# Exhibit B4

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 001 | 01-01-124-061-0000 |
| Regal One | 001 | 01-01-310-006-0000 |
| Mud Cats | 001 | 01-02-400-020-0000 |
| Carpus | 001 | 01-12-109-011-0000 |
| BRB | 001 | 01-20-201-012-0000 |
| Mud Cats | 002 | 16-19-100-041-1079 |
| Georgetown | 002 | 16-19-106-003-0000 |
| GJ Venture | 002 | 16-19-207-045-0000 |
| Heartwood | 002 | 16-19-209-017-0000 |
| BRB | 003 | 16-19-313-036-0000 |
| Sass V | 003 | 16-19-329-007-0000 |
| Carpus | 003 | 16-19-400-036-1030 |
| GJ Venture | 003 | 16-19-409-008-0000 |
| Heartwood | 003 | 16-19-417-026-0000 |
| Carpus | 004 | 16-20-108-025-0000 |
| Georgetown | 004 | 16-20-301-036-0000 |
| Georgetown | 005 | 16-30-111-004-0000 |
| Mud Cats | 005 | 16-30-212-005-0000 |
| BRB | 005 | 16-30-213-031-0000 |
| Sass V | 005 | 16-30-324-008-0000 |
| BRB | 006 | 16-31-127-031-0000 |
| Carpus | 006 | 16-31-134-015-0000 |
| Sass V | 007 | 16-31-224-036-0000 |
| Sass V | 009 | 32-03-315-012-0000 |
| Cronus | 009 | 32-03-414-001-0000 |
| Regal One | 009 | 32-03-414-017-0000 |
| Heartwood | 009 | 32-04-111-035-0000 |
| GJ Venture | 009 | 32-04-200-020-0000 |
| Georgetown | 009 | 32-05-106-018-0000 |
| Mud Cats | 009 | 32-05-219-011-0000 |
| Regal One | 009 | 32-05-224-010-0000 |
| Carpus | 010 | 32-05-300-044-0000 |
| Heartwood | 010 | 32-05-323-021-0000 |
| Mud Cats | 010 | 32-06-302-013-0000 |
| Georgetown | 010 | 32-06-310-020-0000 |
| Carpus | 011 | 32-07-103-011-0000 |
| Mud Cats | 011 | 32-07-108-024-0000 |
| BRB | 011 | 32-07-401-058-0000 |
| Heartwood | 011 | 32-07-409-001-0000 |
| Sass V | 011 | 32-08-100-047-0000 |
| Regal One | 011 | 32-08-123-017-0000 |
| Carpus | 011 | 32-08-306-001-0000 |
| Heartwood | 011 | 32-10-201-006-0000 |
| Mud Cats | 011 | 32-11-104-009-0000 |
| Regal One | 011 | 32-11-108-007-0000 |
| Carpus | 011 | 32-11-109-041-0000 |
| Mud Cats | 011 | 32-11-110-029-0000 |
| GJ Venture | 011 | 32-11-211-022-0000 |
| Sass V | 011 | 32-11-213-006-1021 |
| Carpus | 011 | 32-11-402-006-0000 |
| Cronus | 011 | 32-13-103-016-0000 |
| Cronus | 011 | 32-13-207-015-0000 |
| BRB | 012 | 32-16-123-030-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Regal One | 012 | 32-16-130-018-0000 |
| Carpus | 012 | 32-16-130-048-0000 |
| Regal One | 012 | 32-17-217-023-0000 |
| BRB | 013 | 32-17-420-052-0000 |
| Regal One | 013 | 32-18-101-034-0000 |
| GJ Venture | 013 | 32-18-306-005-0000 |
| Carpus | 013 | 32-18-310-003-0000 |
| Regal One | 013 | 32-18-313-004-0000 |
| BRB | 014 | 32-19-216-005-0000 |
| Carpus | 014 | 32-19-320-014-0000 |
| Mud Cats | 014 | 32-19-321-015-0000 |
| Heartwood | 014 | 32-19-413-016-0000 |
| Carpus | 014 | 32-19-424-049-0000 |
| Carpus | 014 | 32-20-107-020-0000 |
| Heartwood | 014 | 32-20-110-013-0000 |
| GJ Venture | 014 | 32-20-212-034-0000 |
| Mud Cats | 014 | 32-20-300-006-0000 |
| Carpus | 014 | 32-20-311-020-0000 |
| Sass V | 014 | 32-20-312-015-0000 |
| Regal One | 014 | 32-20-315-013-0000 |
| Heartwood | 014 | 32-20-325-033-0000 |
| GJ Venture | 014 | 32-20-326-040-0000 |
| BRB | 015 | 32-20-405-028-0000 |
| Regal One | 015 | 32-20-405-030-0000 |
| Regal One | 015 | 32-20-427-014-0000 |
| GJ Venture | 015 | 32-21-102-021-0000 |
| Heartwood | 015 | 32-21-111-037-0000 |
| Mud Cats | 015 | 32-21-300-003-0000 |
| Carpus | 015 | 32-21-303-035-0000 |
| BRB | 015 | 32-21-303-037-0000 |
| Regal One | 015 | 32-21-311-013-0000 |
| Regal One | 015 | 32-21-403-016-0000 |
| Heartwood | 015 | 32-21-408-002-0000 |
| BRB | 016 | 32-23-121-005-0000 |
| GJ Venture | 016 | 32-23-125-022-0000 |
| Heartwood | 016 | 32-23-232-030-0000 |
| Cronus | 016 | 32-23-235-031-0000 |
| Carpus | 016 | 32-23-246-030-0000 |
| BRB | 016 | 32-23-247-006-0000 |
| Carpus | 016 | 32-23-249-024-0000 |
| Sass V | 016 | 32-23-303-055-0000 |
| Carpus | 017 | 32-25-103-021-0000 |
| GJ Venture | 017 | 32-25-109-121-0000 |
| Mud Cats | 017 | 32-25-114-009-0000 |
| Regal One | 017 | 32-25-206-037-0000 |
| Cronus | 017 | 32-25-404-013-0000 |
| Georgetown | 017 | 32-25-409-001-0000 |
| BRB | 017 | 32-25-409-032-0000 |
| Sass V | 017 | 32-25-411-008-0000 |
| Heartwood | 017 | 32-25-415-026-0000 |
| Carpus | 017 | 32-25-416-023-0000 |
| Regal One | 018 | 32-28-103-026-0000 |
| Carpus | 018 | 32-28-106-040-0000 |

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Heartwood | 018 | 32-28-206-026-0000 |
| Sass V | 019 | 32-29-200-016-0000 |
| Georgetown | 019 | 32-29-206-010-0000 |
| Mud Cats | 019 | 32-29-206-085-0000 |
| Cronus | 019 | 32-29-221-012-0000 |
| BRB | 019 | 32-29-403-003-0000 |
| Regal One | 019 | 32-29-418-026-0000 |
| GJ Venture | 019 | 32-30-106-045-0000 |
| Carpus | 019 | 32-30-108-005-0000 |
| Heartwood | 019 | 32-30-109-009-0000 |
| Georgetown | 019 | 32-30-111-029-0000 |
| Mud Cats | 019 | 32-30-208-018-0000 |
| BRB | 019 | 32-30-210-020-0000 |
| Carpus | 019 | 32-30-210-049-0000 |
| Cronus | 019 | 32-30-215-004-0000 |
| Regal One | 020 | 32-31-122-002-1071 |
| Heartwood | 020 | 32-32-119-016-0000 |
| Sass V | 020 | 32-32-410-020-0000 |
| Georgetown | 020 | 32-32-412-005-0000 |
| Regal One | 020 | 32-32-416-035-0000 |
| Carpus | 020 | 32-32-419-011-0000 |
| Carpus | 021 | 32-33-307-049-0000 |
| Heartwood | 021 | 32-34-104-006-0000 |
| Georgetown | 021 | 32-34-403-020-0000 |
| Regal One | 021 | 32-35-101-008-0000 |
| Carpus | 021 | 32-35-101-012-0000 |
| BRB | 021 | 32-36-102-009-0000 |
| Cronus | 021 | 32-36-109-005-0000 |
| Mud Cats | 021 | 32-36-111-039-0000 |
| Sass V | 021 | 32-36-114-008-0000 |
| Regal One | 022 | 33-06-403-002-0000 |
| BRB | 022 | 33-06-415-015-0000 |
| Heartwood | 022 | 33-07-105-003-0000 |
| Georgetown | 022 | 33-07-200-005-0000 |
| Mud Cats | 022 | 33-07-206-012-0000 |
| Carpus | 022 | 33-07-206-033-0000 |
| GJ Venture | 022 | 33-07-209-028-0000 |
| Sass V | 022 | 33-07-213-004-0000 |
| Regal One | 022 | 33-07-214-004-0000 |
| Georgetown | 022 | 33-07-324-006-0000 |
| Mud Cats | 022 | 33-31-100-006-0000 |
| Sass V | 022 | 33-31-107-003-0000 |
| Cronus | 022 | 33-31-111-001-0000 |
| Carpus | 022 | 33-31-113-003-0000 |
| GJ Venture | 022 | 33-31-120-028-0000 |
| Mud Cats | 023 | 28-01-300-043-0000 |
| Heartwood | 023 | 28-01-302-022-0000 |
| Regal One | 023 | 28-01-303-006-0000 |
| Carpus | 023 | 28-01-303-023-0000 |
| Mud Cats | 023 | 28-01-304-026-0000 |
| Regal One | 023 | 28-02-102-028-0000 |
| Carpus | 024 | 28-02-404-090-0000 |
| GJ Venture | 024 | 28-02-419-021-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 024 | 28-02-426-009-0000 |
| Cronus | 024 | 28-02-427-052-0000 |
| Sass V | 024 | 28-02-435-005-0000 |
| Sass V | 025 | 28-03-208-016-0000 |
| Carpus | 025 | 28-03-208-017-0000 |
| Regal One | 025 | 28-03-208-051-0000 |
| Cronus | 025 | 28-03-212-036-0000 |
| BRB | 025 | 28-03-214-070-0000 |
| Carpus | 025 | 28-04-301-018-1051 |
| Georgetown | 025 | 28-04-416-022-0000 |
| BRB | 025 | 28-09-100-138-1345 |
| Sass V | 026 | 28-10-229-039-0000 |
| Heartwood | 026 | 28-11-109-015-0000 |
| Carpus | 028 | 28-12-200-050-0000 |
| Regal One | 028 | 28-12-209-037-0000 |
| Sass V | 028 | 28-12-302-053-0000 |
| Carpus | 028 | 28-12-412-024-0000 |
| BRB | 028 | 28-12-421-015-0000 |
| Carpus | 029 | 28-13-202-024-0000 |
| Heartwood | 030 | 28-14-203-019-0000 |
| GJ Venture | 030 | 28-14-204-018-0000 |
| Mud Cats | 030 | 28-14-206-037-0000 |
| Regal One | 030 | 28-14-207-019-0000 |
| BRB | 030 | 28-14-313-011-0000 |
| Georgetown | 030 | 28-14-402-026-0000 |
| Cronus | 030 | 28-14-411-026-0000 |
| GJ Venture | 030 | 28-14-417-002-0000 |
| GJ Venture | 030 | 28-14-417-002-0000 |
| Sass V | 030 | 28-14-420-042-0000 |
| Sass V | 030 | 28-14-427-026-0000 |
| Heartwood | 030 | 28-15-101-014-0000 |
| Regal One | 030 | 28-15-112-033-1010 |
| BRB | 030 | 28-15-112-033-1012 |
| Heartwood | 032 | 28-23-120-014-0000 |
| Carpus | 032 | 28-23-222-020-0000 |
| Regal One | 032 | 28-23-227-029-0000 |
| Georgetown | 032 | 28-23-231-019-0000 |
| Sass V | 032 | 28-23-425-001-0000 |
| GJ Venture | 032 | 28-24-105-026-0000 |
| Carpus | 032 | 28-24-107-025-0000 |
| Georgetown | 033 | 28-24-317-040-0000 |
| Heartwood | 033 | 28-24-421-021-0000 |
| Cronus | 033 | 28-24-422-004-0000 |
| BRB | 033 | 28-25-211-025-0000 |
| Sass V | 033 | 28-25-211-037-0000 |
| Georgetown | 033 | 28-25-312-018-0000 |
| GJ Venture | 033 | 28-25-312-027-0000 |
| Mud Cats | 033 | 28-25-316-033-0000 |
| Regal One | 033 | 28-25-318-011-0000 |
| Sass V | 033 | 28-25-407-017-0000 |
| Mud Cats | 033 | 28-26-203-040-0000 |
| GJ Venture | 033 | 28-26-302-014-0000 |
| Heartwood | 033 | 28-26-307-013-0000 |

CHILIB-2104295 v1_NJipsc.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Carpus | 033 | 28-26-307-101-0000 |
| Sass V | 033 | 28-26-310-053-0000 |
| Cronus | 034 | 28-26-400-045-0000 |
| GJ Venture | 034 | 28-26-410-014-0000 |
| Regal One | 034 | 28-29-211-027-0000 |
| BRB | 034 | 28-30-207-025-0000 |
| Heartwood | 034 | 28-30-211-079-0000 |
| Georgetown | 034 | 28-31-214-048-0000 |
| Sass V | 035 | 28-31-401-069-0000 |
| Cronus | 035 | 28-31-401-097-0000 |
| Carpus | 035 | 28-34-116-015-0000 |
| Georgetown | 035 | 28-34-218-029-0000 |
| GJ Venture | 035 | 28-34-300-013-0000 |
| Sass V | 035 | 28-34-311-003-0000 |
| Heartwood | 035 | 28-34-402-022-1005 |
| Mud Cats | 035 | 28-34-402-022-1047 |
| Carpus | 035 | 28-34-410-002-0000 |
| BRB | 035 | 28-34-421-006-0000 |
| Georgetown | 035 | 28-35-108-045-0000 |
| GJ Venture | 035 | 28-35-207-001-0000 |
| BRB | 035 | 28-35-301-011-0000 |
| Sass V | 035 | 28-35-408-002-0000 |
| Mud Cats | 035 | 28-36-104-001-0000 |
| Cronus | 035 | 28-36-104-021-0000 |
| Carpus | 035 | 28-36-221-036-0000 |
| Heartwood | 036 | 25-29-322-052-0000 |
| Regal One | 036 | 25-29-323-016-0000 |
| Carpus | 036 | 25-29-401-032-0000 |
| Sass V | 036 | 25-29-402-014-0000 |
| Mud Cats | 037 | 25-30-106-011-0000 |
| GJ Venture | 037 | 25-30-124-001-0000 |
| Regal One | 037 | 25-30-306-021-0000 |
| BRB | 037 | 25-30-405-019-0000 |
| Carpus | 037 | 25-30-407-063-0000 |
| Heartwood | 037 | 25-30-420-056-0000 |
| GJ Venture | 038 | 25-31-200-025-0000 |
| Mud Cats | 038 | 25-31-338-007-0000 |
| Georgetown | 039 | 25-32-100-014-0000 |
| Carpus | 039 | 25-32-100-015-0000 |
| Heartwood | 039 | 25-32-100-016-0000 |
| Sass V | 039 | 25-32-100-020-0000 |
| Cronus | 039 | 25-32-216-021-0000 |
| BRB | 039 | 25-32-218-024-0000 |
| Georgetown | 039 | 25-33-311-101-0000 |
| Heartwood | 039 | 25-33-314-058-0000 |
| Carpus | 039 | 25-33-316-012-1008 |
| Regal One | 039 | 25-33-316-012-1021 |
| Mud Cats | 039 | 25-33-316-012-1098 |
| Sass V | 039 | 25-33-406-001-0000 |
| Carpus | 039 | 25-33-411-013-0000 |
| Regal One | 040 | 16-20-106-023-0000 |
| Cronus | 040 | 16-20-127-005-0000 |
| Georgetown | 040 | 16-20-128-007-0000 |

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 040 | 16-20-200-024-0000 |
| Sass V | 040 | 16-20-209-031-0000 |
| Heartwood | 041 | 16-20-417-010-0000 |
| Mud Cats | 041 | 16-20-422-038-1007 |
| Georgetown | 041 | 16-21-201-015-0000 |
| GJ Venture | 041 | 16-21-203-018-0000 |
| Carpus | 041 | 16-21-209-008-0000 |
| Regal One | 041 | 16-21-212-022-0000 |
| Mud Cats | 041 | 16-21-221-017-0000 |
| Carpus | 041 | 16-21-224-042-1020 |
| BRB | 041 | 16-21-231-005-0000 |
| Cronus | 042 | 16-21-418-032-0000 |
| Heartwood | 043 | 16-22-100-009-0000 |
| GJ Venture | 043 | 16-22-302-031-0000 |
| Mud Cats | 043 | 16-28-100-025-0000 |
| Sass V | 043 | 16-28-109-021-0000 |
| Regal One | 043 | 16-28-118-023-0000 |
| Georgetown | 043 | 16-28-128-002-0000 |
| Carpus | 044 | 16-28-211-015-0000 |
| Regal One | 044 | 16-28-227-019-0000 |
| Sass V | 044 | 16-28-304-033-0000 |
| Heartwood | 044 | 16-28-412-013-0000 |
| Regal One | 045 | 16-29-115-017-0000 |
| Cronus | 045 | 16-29-211-020-0000 |
| GJ Venture | 046 | 16-32-117-008-0000 |
| Carpus | 046 | 16-32-117-009-0000 |
| Heartwood | 046 | 16-32-208-029-0000 |
| Mud Cats | 047 | 16-32-423-041-0000 |
| Sass V | 048 | 16-33-310-016-0000 |
| Carpus | 048 | 16-34-102-032-0000 |
| Regal One | 049 | 08-08-301-036-1060 |
| BRB | 049 | 08-08-301-058-1036 |
| Georgetown | 049 | 08-10-302-012-0000 |
| Heartwood | 049 | 08-11-116-014-0000 |
| Georgetown | 049 | 08-15-103-025-0000 |
| GJ Venture | 050 | 08-22-203-071-1007 |
| Mud Cats | 050 | 08-22-203-071-1080 |
| Carpus | 050 | 08-22-204-013-0000 |
| Sass V | 050 | 08-24-100-025-1119 |
| GJ Venture | 050 | 08-26-102-027-0000 |
| Heartwood | 050 | 08-26-204-002-0000 |
| Cronus | 050 | 08-29-304-026-0000 |
| BRB | 050 | 08-29-415-082-0000 |
| Regal One | 050 | 08-32-103-020-0000 |
| Georgetown | 050 | 08-34-100-054-0000 |
| Sass V | 051 | 05-33-316-009-0000 |
| Heartwood | 051 | 05-35-311-019-1012 |
| Carpus | 051 | 05-35-311-019-1038 |
| Cronus | 051 | 05-35-311-019-1046 |
| Regal One | 051 | 05-35-311-019-1051 |
| Carpus | 052 | 10-11-200-009-0000 |
| Mud Cats | 052 | 10-11-301-032-0000 |
| GJ Venture | 053 | 10-13-105-035-0000 |

CHILIB-2104295 v1_NJips.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|-------|-----|-----------------|
| Georgetown | 053 | 10-13-107-027-0000 |
| Sass V | 053 | 10-13-108-054-0000 |
| Cronus | 053 | 10-13-110-008-0000 |
| Regal One | 053 | 10-13-116-031-0000 |
| Heartwood | 053 | 10-13-204-004-0000 |
| Cronus | 053 | 10-13-221-011-0000 |
| Georgetown | 054 | 10-13-304-025-0000 |
| BRB | 054 | 10-13-305-005-0000 |
| GJ Venture | 054 | 10-13-317-029-0000 |
| Carpus | 054 | 10-13-414-010-0000 |
| Sass V | 054 | 10-13-414-017-0000 |
| Cronus | 054 | 10-13-429-018-0000 |
| Heartwood | 055 | 10-24-423-009-0000 |
| Mud Cats | 055 | 10-24-426-008-0000 |
| Sass V | 056 | 10-25-109-031-0000 |
| BRB | 056 | 10-25-223-036-0000 |
| Cronus | 057 | 11-18-308-022-1008 |
| Regal One | 057 | 11-18-311-001-0000 |
| Georgetown | 057 | 11-18-311-042-1004 |
| Sass V | 059 | 11-19-404-027-1024 |
| GJ Venture | 059 | 11-19-416-024-1012 |
| Carpus | 059 | 11-30-124-026-0000 |
| BRB | 060 | 06-04-208-049-0000 |
| GJ Venture | 060 | 06-06-206-005-0000 |
| Cronus | 060 | 06-07-302-035-0000 |
| Regal One | 060 | 06-07-305-010-0000 |
| Sass V | 060 | 06-07-306-010-0000 |
| Heartwood | 060 | 06-07-401-016-0000 |
| Carpus | 060 | 06-07-406-039-1028 |
| Sass V | 060 | 06-08-300-014-0000 |
| Mud Cats | 060 | 06-13-300-012-1101 |
| GJ Venture | 060 | 06-15-305-017-0000 |
| Georgetown | 060 | 06-15-410-001-0000 |
| Heartwood | 060 | 06-17-311-026-0000 |
| BRB | 060 | 06-18-106-016-0000 |
| Mud Cats | 060 | 06-18-111-036-0000 |
| Mud Cats | 060 | 06-20-208-018-1019 |
| Regal One | 060 | 06-22-106-024-0000 |
| Cronus | 060 | 06-22-108-001-0000 |
| Georgetown | 060 | 06-22-203-003-0000 |
| GJ Venture | 060 | 06-23-211-006-0000 |
| Heartwood | 061 | 06-24-105-006-0000 |
| BRB | 061 | 06-24-115-032-0000 |
| Sass V | 061 | 06-24-318-018-0000 |
| Georgetown | 061 | 06-25-305-018-0000 |
| Cronus | 061 | 06-25-411-028-0000 |
| Carpus | 061 | 06-26-359-001-0000 |
| Regal One | 061 | 06-26-362-003-0000 |
| Cronus | 061 | 06-28-104-004-0000 |
| Regal One | 061 | 06-28-203-062-1123 |
| Heartwood | 061 | 06-28-321-004-0000 |
| Sass V | 061 | 06-34-411-046-0000 |
| Mud Cats | 061 | 06-35-305-061-0000 |

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Heartwood | 061 | 06-35-400-074-1027 |
| GJ Venture | 061 | 06-35-400-075-1066 |
| Carpus | 061 | 06-36-207-046-0000 |
| Georgetown | 062 | 22-20-312-009-0000 |
| Cronus | 062 | 22-20-312-020-0000 |
| Regal One | 062 | 22-27-406-011-0000 |
| BRB | 062 | 22-29-412-008-0000 |
| Mud Cats | 062 | 22-33-302-016-0000 |
| Sass V | 062 | 22-34-400-016-0000 |
| Heartwood | 063 | 12-02-125-017-0000 |
| BRB | 064 | 12-15-318-021-0000 |
| Carpus | 064 | 12-16-317-019-0000 |
| Georgetown | 064 | 12-19-100-115-0000 |
| Cronus | 064 | 12-19-100-116-0000 |
| GJ Venture | 065 | 12-21-112-019-1010 |
| Cronus | 065 | 12-21-201-024-0000 |
| Carpus | 065 | 12-21-326-027-0000 |
| Regal One | 065 | 12-21-401-030-0000 |
| Georgetown | 067 | 12-25-407-030-0000 |
| Sass V | 067 | 12-25-425-026-0000 |
| Cronus | 067 | 12-26-308-027-0000 |
| Carpus | 068 | 12-27-209-007-0000 |
| Sass V | 068 | 12-27-213-013-0000 |
| Heartwood | 068 | 12-27-213-014-0000 |
| BRB | 068 | 12-27-222-051-1004 |
| GJ Venture | 069 | 12-28-102-017-0000 |
| Sass V | 069 | 12-28-206-024-0000 |
| Regal One | 069 | 12-28-414-007-0000 |
| Mud Cats | 070 | 12-29-114-003-0000 |
| BRB | 070 | 12-29-320-015-0000 |
| Cronus | 070 | 12-31-205-012-0000 |
| Carpus | 071 | 12-32-207-051-0000 |
| Heartwood | 071 | 12-33-400-007-0000 |
| Cronus | 072 | 12-36-227-023-0000 |
| GJ Venture | 072 | 12-36-316-002-0000 |
| Mud Cats | 072 | 12-36-405-014-0000 |
| Georgetown | 072 | 12-36-422-022-0000 |
| Carpus | 073 | 18-01-306-029-0000 |
| BRB | 073 | 18-02-203-013-0000 |
| Sass V | 074 | 18-02-406-044-0000 |
| Regal One | 075 | 18-03-321-054-0000 |
| Georgetown | 075 | 18-03-415-017-0000 |
| Cronus | 076 | 18-04-115-031-0000 |
| Heartwood | 076 | 18-04-129-002-0000 |
| Carpus | 076 | 18-04-228-031-0000 |
| GJ Venture | 076 | 18-04-228-049-0000 |
| Georgetown | 076 | 18-04-409-009-0000 |
| Regal One | 076 | 18-05-129-009-0000 |
| Regal One | 078 | 18-06-300-017-0000 |
| Sass V | 078 | 18-06-405-029-0000 |
| BRB | 078 | 18-07-400-056-0000 |
| Heartwood | 079 | 18-08-309-048-0000 |
| Regal One | 079 | 18-09-328-002-0000 |

CHILIB-2104295 v1_NLipsc.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Regal One | 080 | 18-11-301-014-0000 |
| BRB | 080 | 18-12-416-004-0000 |
| Carpus | 080 | 18-12-418-022-0000 |
| Georgetown | 080 | 18-12-418-023-0000 |
| Heartwood | 080 | 18-12-418-024-0000 |
| BRB | 080 | 18-13-304-010-0000 |
| Sass V | 080 | 18-13-306-029-0000 |
| Georgetown | 080 | 18-13-306-040-0000 |
| Georgetown | 081 | 18-13-422-026-0000 |
| Regal One | 081 | 18-16-113-011-0000 |
| Sass V | 082 | 18-19-200-016-0000 |
| Georgetown | 082 | 18-20-106-011-0000 |
| Heartwood | 082 | 18-20-201-040-1004 |
| Heartwood | 082 | 18-23-200-001-0000 |
| BRB | 082 | 18-23-201-004-0000 |
| Heartwood | 082 | 18-23-201-012-0000 |
| Carpus | 082 | 18-24-102-006-0000 |
| Georgetown | 082 | 18-24-102-007-0000 |
| GJ Venture | 082 | 18-24-205-024-0000 |
| BRB | 083 | 18-25-216-006-0000 |
| Sass V | 083 | 18-27-200-025-1029 |
| Mud Cats | 083 | 18-27-209-008-0000 |
| Heartwood | 083 | 18-27-403-113-1028 |
| Carpus | 083 | 18-28-102-007-0000 |
| Regal One | 083 | 18-29-103-016-0000 |
| BRB | 084 | 18-30-408-018-0000 |
| Regal One | 084 | 18-33-205-036-0000 |
| Regal One | 084 | 18-33-321-024-1011 |
| Carpus | 084 | 18-33-427-016-0000 |
| Mud Cats | 084 | 18-34-101-026-1020 |
| Carpus | 085 | 18-35-202-140-0000 |
| Heartwood | 085 | 18-35-206-019-0000 |
| GJ Venture | 085 | 18-35-206-020-0000 |
| Mud Cats | 085 | 18-35-406-025-1007 |
| BRB | 085 | 18-35-411-023-0000 |
| Mud Cats | 086 | 09-10-300-035-1063 |
| Carpus | 086 | 09-10-401-088-1008 |
| Heartwood | 087 | 09-12-304-045-0000 |
| GJ Venture | 088 | 09-14-308-016-1054 |
| Heartwood | 088 | 09-14-410-001-0000 |
| BRB | 088 | 09-15-100-024-1005 |
| Regal One | 088 | 09-15-102-030-0000 |
| Sass V | 088 | 09-15-105-020-0000 |
| Heartwood | 088 | 09-15-106-009-0000 |
| Mud Cats | 088 | 09-15-202-046-1005 |
| GJ Venture | 088 | 09-15-202-048-1008 |
| BRB | 088 | 09-15-212-068-1023 |
| Carpus | 088 | 09-15-307-138-1006 |
| Regal One | 089 | 09-16-106-030-0000 |
| Carpus | 089 | 09-16-300-029-0000 |
| Heartwood | 089 | 09-17-209-005-0000 |
| Carpus | 089 | 09-17-401-039-1058 |
| BRB | 089 | 09-17-402-172-1005 |

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Mud Cats | 089 | 09-17-402-174-1018 |
| Regal One | 089 | 09-17-409-027-1031 |
| Carpus | 089 | 09-17-412-008-0000 |
| Regal One | 089 | 09-17-412-009-0000 |
| Sass V | 089 | 09-18-104-011-0000 |
| Carpus | 090 | 09-19-411-021-0000 |
| Sass V | 090 | 09-20-209-036-1008 |
| BRB | 091 | 09-21-307-038-0000 |
| Heartwood | 091 | 09-21-309-035-0000 |
| Regal One | 091 | 09-21-310-003-0000 |
| Mud Cats | 092 | 09-23-324-032-0000 |
| Carpus | 092 | 09-24-214-018-0000 |
| Regal One | 092 | 09-24-303-024-0000 |
| Regal One | 093 | 09-25-109-037-0000 |
| Heartwood | 093 | 09-25-210-064-0000 |
| Carpus | 094 | 09-27-115-061-0000 |
| Sass V | 094 | 09-28-111-061-0000 |
| Carpus | 095 | 09-29-104-035-0000 |
| BRB | 095 | 09-29-220-100-0000 |
| Regal One | 095 | 09-29-225-058-0000 |
| Regal One | 095 | 09-30-406-027-0000 |
| Heartwood | 095 | 09-32-200-082-1002 |
| Heartwood | 095 | 09-32-200-082-1003 |
| Carpus | 096 | 09-34-421-033-0000 |
| BRB | 096 | 09-36-330-016-0000 |
| Sass V | 097 | 04-01-403-025-0000 |
| Regal One | 097 | 04-01-409-013-0000 |
| Heartwood | 097 | 04-12-208-018-0000 |
| Carpus | 097 | 05-06-304-003-0000 |
| Sass V | 098 | 05-08-101-050-0000 |
| GJ Venture | 099 | 05-17-120-001-0000 |
| Heartwood | 099 | 05-17-312-037-0000 |
| BRB | 100 | 05-18-224-018-0000 |
| Mud Cats | 100 | 05-19-310-049-0000 |
| Regal One | 101 | 05-20-117-004-0000 |
| Mud Cats | 103 | 05-28-103-053-0000 |
| Regal One | 104 | 05-28-303-027-0000 |
| BRB | 107 | 05-32-104-056-0000 |
| Heartwood | 108 | 05-33-117-120-1008 |
| GJ Venture | 108 | 05-33-117-120-1017 |
| Carpus | 108 | 05-33-402-032-0000 |
| Sass V | 108 | 05-33-404-020-0000 |
| Regal One | 109 | 05-34-107-031-0000 |
| GJ Venture | 109 | 05-34-107-033-0000 |
| BRB | 111 | 10-14-117-012-0000 |
| Regal One | 111 | 10-14-117-013-0000 |
| Regal One | 112 | 10-15-309-039-0000 |
| Sass V | 113 | 10-15-425-057-0000 |
| GJ Venture | 113 | 10-16-204-020-1009 |
| Carpus | 114 | 10-16-310-063-0000 |
| Mud Cats | 115 | 10-17-217-026-0000 |
| Regal One | 115 | 10-17-404-002-0000 |
| Regal One | 116 | 10-18-112-019-0000 |

CHILIB-2104295 v1_NLips.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 119 | 10-21-113-024-0000 |
| Sass V | 119 | 10-21-229-002-1001 |
| Regal One | 121 | 10-22-303-010-0000 |
| GJ Venture | 121 | 10-22-317-039-0000 |
| Heartwood | 121 | 10-22-318-051-1003 |
| Sass V | 121 | 10-22-321-035-0000 |
| Carpus | 122 | 10-23-213-002-0000 |
| Heartwood | 123 | 10-26-104-011-0000 |
| Sass V | 123 | 10-26-308-011-0000 |
| Carpus | 124 | 10-27-307-129-1024 |
| Carpus | 126 | 10-28-226-042-0000 |
| Regal One | 126 | 10-28-426-032-0000 |
| Heartwood | 127 | 10-30-317-030-0000 |
| Regal One | 128 | 10-33-221-047-0000 |
| Mud Cats | 128 | 10-33-228-036-0000 |
| BRB | 129 | 10-34-124-045-0000 |
| Sass V | 130 | 10-35-110-042-0000 |
| Carpus | 130 | 10-35-417-032-0000 |
| BRB | 131 | 04-03-101-089-0000 |
| Heartwood | 131 | 04-07-205-016-0000 |
| Carpus | 131 | 04-07-407-012-0000 |
| Sass V | 131 | 04-08-105-006-0000 |
| BRB | 131 | 04-08-304-003-0000 |
| Sass V | 131 | 04-09-300-012-0000 |
| Mud Cats | 131 | 04-09-305-008-0000 |
| Mud Cats | 132 | 04-10-204-013-0000 |
| Mud Cats | 132 | 04-16-212-012-0000 |
| Regal One | 132 | 04-17-110-007-0000 |
| BRB | 132 | 04-17-202-043-0000 |
| Carpus | 132 | 04-21-303-012-0000 |
| Sass V | 133 | 04-24-102-049-0000 |
| Heartwood | 133 | 04-24-103-037-0000 |
| GJ Venture | 134 | 04-32-401-180-1004 |
| BRB | 134 | 04-33-300-113-0000 |
| GJ Venture | 134 | 04-34-104-141-1007 |
| Regal One | 137 | 13-18-113-017-0000 |
| Sass V | 138 | 16-05-103-001-0000 |
| GJ Venture | 138 | 16-05-103-008-0000 |
| Carpus | 138 | 16-05-119-036-0000 |
| Heartwood | 138 | 16-05-314-031-1007 |
| Mud Cats | 138 | 16-05-320-040-1021 |
| GJ Venture | 139 | 16-06-122-016-0000 |
| BRB | 141 | 16-07-319-023-1001 |
| Sass V | 142 | 16-07-419-028-1073 |
| Mud Cats | 142 | 16-08-104-025-0000 |
| Heartwood | 143 | 16-17-103-014-0000 |
| Georgetown | 143 | 16-17-127-036-0000 |
| BRB | 143 | 16-17-302-014-0000 |
| Sass V | 143 | 16-17-318-030-0000 |
| Mud Cats | 145 | 16-18-313-001-0000 |
| Regal One | 145 | 16-18-319-016-0000 |
| BRB | 146 | 27-02-208-005-0000 |
| Heartwood | 146 | 27-02-311-001-0000 |

CHILIB-2104295 v1_NLipsc.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Georgetown | 146 | 27-06-104-018-0000 |
| Regal One | 146 | 27-09-201-017-0000 |
| GJ Venture | 146 | 27-09-310-022-0000 |
| BRB | 146 | 27-10-106-004-0000 |
| Carpus | 146 | 27-10-400-023-1002 |
| BRB | 146 | 27-17-103-006-0000 |
| Georgetown | 147 | 27-20-321-065-0000 |
| Georgetown | 147 | 27-22-423-001-0000 |
| GJ Venture | 147 | 27-23-306-001-0000 |
| Regal One | 147 | 27-23-308-013-0000 |
| Carpus | 147 | 27-24-207-035-0000 |
| Mud Cats | 147 | 27-24-311-035-0000 |
| Regal One | 147 | 27-26-118-001-0000 |
| Carpus | 147 | 27-27-104-045-0000 |
| Georgetown | 147 | 27-27-201-026-0000 |
| GJ Venture | 147 | 27-30-202-004-0000 |
| GJ Venture | 147 | 27-35-402-011-0000 |
| BRB | 147 | 27-36-200-028-1034 |
| Mud Cats | 148 | 02-01-102-053-1189 |
| Sass V | 148 | 02-01-302-081-0000 |
| Carpus | 148 | 02-01-400-017-1129 |
| Heartwood | 148 | 02-08-201-006-0000 |
| Regal One | 148 | 02-08-201-007-0000 |
| BRB | 148 | 02-09-202-017-1011 |
| Mud Cats | 148 | 02-09-205-005-0000 |
| Georgetown | 148 | 02-10-205-011-0000 |
| Carpus | 148 | 02-12-100-023-1038 |
| Georgetown | 148 | 02-12-102-121-0000 |
| GJ Venture | 148 | 02-12-200-019-1006 |
| Regal One | 148 | 02-12-206-041-1015 |
| Heartwood | 148 | 02-12-206-041-1035 |
| BRB | 148 | 02-14-100-083-1099 |
| Mud Cats | 148 | 02-14-414-008-0000 |
| Sass V | 149 | 02-15-100-016-0000 |
| BRB | 149 | 02-15-100-017-0000 |
| Regal One | 149 | 02-15-201-035-1016 |
| GJ Venture | 149 | 02-19-421-020-0000 |
| Carpus | 149 | 02-20-201-007-0000 |
| Heartwood | 149 | 02-23-214-020-0000 |
| Regal One | 150 | 02-26-103-009-0000 |
| GJ Venture | 150 | 02-26-416-009-0000 |
| Georgetown | 150 | 02-27-105-026-0000 |
| Cronus | 150 | 02-27-111-117-1035 |
| Carpus | 150 | 02-30-203-003-0000 |
| Georgetown | 151 | 23-01-100-007-0000 |
| Regal One | 151 | 23-01-113-004-0000 |
| BRB | 151 | 23-01-309-015-0000 |
| Cronus | 151 | 23-01-403-003-0000 |
| Mud Cats | 151 | 23-01-404-016-0000 |
| Sass V | 151 | 23-02-422-011-0000 |
| BRB | 151 | 23-02-422-012-0000 |
| Mud Cats | 151 | 23-10-202-043-0000 |
| Georgetown | 151 | 23-10-415-013-0000 |

CHILIB-2104295 v1_NUpscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Heartwood | 151 | 23-11-305-008-0000 |
| Regal One | 151 | 23-11-306-043-0000 |
| Heartwood | 151 | 23-11-405-039-0000 |
| Sass V | 151 | 23-11-405-040-0000 |
| Sass V | 151 | 23-11-405-040-0000 |
| Sass V | 151 | 23-11-405-040-0000 |
| Carpus | 151 | 23-12-105-011-0000 |
| GJ Venture | 151 | 23-13-102-041-1020 |
| BRB | 151 | 23-14-200-040-0000 |
| Heartwood | 151 | 23-14-400-039-0000 |
| Georgetown | 152 | 23-23-101-041-0000 |
| GJ Venture | 152 | 23-23-418-025-0000 |
| Sass V | 152 | 23-24-300-114-1030 |
| Regal One | 152 | 23-26-307-002-0000 |
| Mud Cats | 152 | 23-26-315-009-0000 |
| Carpus | 152 | 23-26-411-013-0000 |
| Regal One | 152 | 23-35-401-045-0000 |
| BRB | 153 | 15-02-104-006-0000 |
| Georgetown | 153 | 15-02-303-005-0000 |
| Carpus | 153 | 15-02-308-014-0000 |
| Mud Cats | 153 | 15-02-319-012-0000 |
| Mud Cats | 153 | 15-02-333-004-0000 |
| Sass V | 153 | 15-03-101-024-0000 |
| Sass V | 154 | 15-03-341-006-0000 |
| Sass V | 155 | 15-04-203-037-0000 |
| Heartwood | 156 | 15-05-206-014-0000 |
| Heartwood | 156 | 15-06-213-035-0000 |
| Sass V | 156 | 15-06-213-036-0000 |
| Georgetown | 156 | 15-06-213-039-0000 |
| Regal One | 156 | 15-06-213-040-0000 |
| BRB | 156 | 15-06-215-021-0000 |
| Sass V | 156 | 15-06-215-035-0000 |
| Cronus | 158 | 15-08-117-015-0000 |
| Sass V | 158 | 15-08-212-038-0000 |
| BRB | 158 | 15-08-214-026-0000 |
| Georgetown | 159 | 15-08-405-026-0000 |
| Cronus | 159 | 15-08-411-082-0000 |
| Sass V | 159 | 15-08-430-023-0000 |
| Georgetown | 159 | 15-08-433-006-0000 |
| Cronus | 159 | 15-09-103-025-0000 |
| GJ Venture | 159 | 15-09-110-004-0000 |
| Carpus | 159 | 15-09-114-013-0000 |
| Georgetown | 159 | 15-09-310-099-0000 |
| BRB | 160 | 15-10-114-012-0000 |
| GJ Venture | 160 | 15-10-116-051-1007 |
| Heartwood | 160 | 15-10-117-035-0000 |
| Regal One | 160 | 15-10-123-008-0000 |
| Cronus | 160 | 15-10-123-014-0000 |
| Heartwood | 160 | 15-10-124-024-0000 |
| Carpus | 160 | 15-10-125-026-0000 |
| Regal One | 161 | 15-10-230-020-0000 |
| Cronus | 161 | 15-10-233-015-0000 |
| Mud Cats | 161 | 15-10-305-018-0000 |

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 161 | 15-10-306-025-0000 |
| Heartwood | 161 | 15-10-307-038-0000 |
| Carpus | 161 | 15-10-311-010-0000 |
| Heartwood | 162 | 15-10-411-012-0000 |
| Sass V | 162 | 15-10-421-012-0000 |
| Cronus | 162 | 15-10-421-016-0000 |
| Regal One | 162 | 15-10-423-057-0000 |
| Heartwood | 162 | 15-10-424-044-0000 |
| Regal One | 162 | 15-10-427-011-0000 |
| Georgetown | 162 | 15-10-434-056-0000 |
| Heartwood | 162 | 15-11-113-001-0000 |
| Sass V | 162 | 15-11-138-012-0000 |
| Sass V | 162 | 15-11-333-006-0000 |
| BRB | 162 | 15-11-333-007-0000 |
| Georgetown | 162 | 15-11-337-005-0000 |
| Heartwood | 162 | 15-11-360-001-0000 |
| Sass V | 162 | 15-11-360-006-0000 |
| BRB | 162 | 15-11-361-008-0000 |
| Heartwood | 163 | 15-12-428-032-0000 |
| Cronus | 163 | 15-12-434-045-1017 |
| Sass V | 163 | 15-13-206-007-0000 |
| Georgetown | 163 | 15-13-224-042-1024 |
| BRB | 163 | 15-13-224-042-1039 |
| BRB | 163 | 15-13-300-026-1083 |
| Heartwood | 164 | 15-14-105-004-0000 |
| Georgetown | 164 | 15-14-125-013-0000 |
| Heartwood | 164 | 15-14-137-001-0000 |
| Heartwood | 164 | 15-14-142-009-0000 |
| GJ Venture | 164 | 15-14-201-012-0000 |
| Sass V | 165 | 15-14-329-005-0000 |
| Cronus | 165 | 15-15-112-032-0000 |
| Carpus | 165 | 15-15-117-031-0000 |
| Heartwood | 165 | 15-15-206-012-0000 |
| Georgetown | 165 | 15-15-225-010-0000 |
| Heartwood | 165 | 15-15-234-001-0000 |
| Carpus | 165 | 15-15-234-017-0000 |
| Cronus | 166 | 15-15-312-030-0000 |
| Mud Cats | 166 | 15-15-323-039-0000 |
| Regal One | 166 | 15-15-326-011-0000 |
| Sass V | 166 | 15-15-331-003-0000 |
| Regal One | 166 | 15-15-400-036-0000 |
| Sass V | 166 | 15-15-427-047-0000 |
| Regal One | 167 | 15-16-100-017-0000 |
| Sass V | 167 | 15-16-107-057-0000 |
| BRB | 167 | 15-16-115-052-0000 |
| BRB | 167 | 15-16-122-026-0000 |
| Georgetown | 167 | 15-16-204-066-0000 |
| Carpus | 167 | 15-16-207-068-0000 |
| Regal One | 168 | 15-16-413-046-0000 |
| Regal One | 168 | 15-17-407-028-0000 |
| BRB | 168 | 15-17-407-029-0000 |
| BRB | 168 | 15-18-210-012-0000 |
| BRB | 169 | 15-19-106-037-0000 |

CHILIB-2104295 v1_NI.ipsc.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Carpus | 169 | 15-20-409-076-0000 |
| Regal One | 170 | 15-21-116-021-0000 |
| Mud Cats | 170 | 15-21-324-007-0000 |
| Cronus | 171 | 15-22-110-088-0000 |
| Heartwood | 171 | 15-22-222-029-0000 |
| Georgetown | 171 | 15-22-405-028-1010 |
| GJ Venture | 172 | 15-27-422-032-0000 |
| Carpus | 173 | 15-28-420-014-1008 |
| Sass V | 173 | 15-29-201-004-0000 |
| Cronus | 175 | 15-33-201-007-0000 |
| Regal One | 175 | 15-33-229-043-0000 |
| Georgetown | 176 | 15-34-204-019-0000 |
| Heartwood | 177 | 15-34-331-009-0000 |
| BRB | 177 | 15-34-423-022-0000 |
| Mud Cats | 178 | 31-02-101-010-0000 |
| BRB | 178 | 31-02-104-021-0000 |
| Georgetown | 178 | 31-02-203-096-0000 |
| Cronus | 178 | 31-02-204-168-0000 |
| BRB | 178 | 31-02-307-029-0000 |
| Georgetown | 178 | 31-02-322-001-0000 |
| Regal One | 178 | 31-03-103-014-0000 |
| Heartwood | 178 | 31-03-105-006-0000 |
| Mud Cats | 178 | 31-03-202-094-0000 |
| Heartwood | 178 | 31-03-218-009-0000 |
| Regal One | 178 | 31-03-219-012-0000 |
| GJ Venture | 178 | 31-03-220-013-0000 |
| BRB | 178 | 31-03-220-014-0000 |
| BRB | 178 | 31-03-404-012-0000 |
| Georgetown | 178 | 31-03-409-012-0000 |
| Heartwood | 178 | 31-07-406-011-0000 |
| GJ Venture | 178 | 31-10-200-038-1001 |
| Mud Cats | 178 | 31-10-200-089-1001 |
| Heartwood | 178 | 31-11-108-002-0000 |
| Heartwood | 178 | 31-11-302-009-0000 |
| GJ Venture | 178 | 31-11-303-003-0000 |
| Georgetown | 178 | 31-11-303-038-0000 |
| Cronus | 178 | 31-12-104-025-0000 |
| BRB | 178 | 31-12-206-008-0000 |
| GJ Venture | 178 | 31-12-210-002-0000 |
| Regal One | 178 | 31-12-302-014-0000 |
| BRB | 178 | 31-12-314-014-0000 |
| BRB | 178 | 31-12-404-014-0000 |
| BRB | 178 | 31-14-202-038-0000 |
| Heartwood | 178 | 31-14-302-010-0000 |
| Georgetown | 179 | 31-15-208-028-0000 |
| Heartwood | 179 | 31-15-311-002-0000 |
| Regal One | 179 | 31-15-311-008-0000 |
| GJ Venture | 179 | 31-16-309-029-0000 |
| Sass V | 179 | 31-16-403-014-0000 |
| Sass V | 179 | 31-17-105-036-0000 |
| Mud Cats | 179 | 31-17-107-017-0000 |
| Georgetown | 179 | 31-17-111-010-1002 |
| Heartwood | 179 | 31-17-210-029-0000 |

CHILIB-2104295 v1_NI.ipsc.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 179 | 31-17-304-009-0000 |
| Regal One | 179 | 31-17-308-010-0000 |
| Regal One | 179 | 31-20-306-023-0000 |
| Sass V | 179 | 31-21-106-040-0000 |
| Georgetown | 179 | 31-22-110-043-0000 |
| BRB | 179 | 31-22-111-003-0000 |
| Cronus | 179 | 31-22-204-028-0000 |
| BRB | 179 | 31-22-213-029-0000 |
| Regal One | 179 | 31-23-107-022-0000 |
| Heartwood | 179 | 31-23-202-040-0000 |
| Sass V | 179 | 31-23-313-001-0000 |
| BRB | 179 | 31-23-324-024-1012 |
| GJ Venture | 179 | 31-24-101-041-0000 |
| Regal One | 179 | 31-24-206-007-0000 |
| Heartwood | 179 | 31-24-207-032-0000 |
| Sass V | 179 | 31-24-314-045-0000 |
| Mud Cats | 179 | 31-24-321-004-0000 |
| BRB | 179 | 31-24-428-010-0000 |
| Georgetown | 179 | 31-25-106-008-0000 |
| Regal One | 179 | 31-25-108-021-0000 |
| BRB | 179 | 31-25-305-009-0000 |
| Sass V | 179 | 31-25-402-026-0000 |
| Georgetown | 180 | 31-26-110-018-0000 |
| Georgetown | 180 | 31-26-306-006-0000 |
| Cronus | 180 | 31-26-317-006-0000 |
| BRB | 180 | 31-26-403-012-0000 |
| Mud Cats | 180 | 31-26-406-002-0000 |
| Cronus | 180 | 31-27-303-014-0000 |
| GJ Venture | 180 | 31-27-310-009-0000 |
| Cronus | 180 | 31-27-316-022-0000 |
| Regal One | 180 | 31-27-317-011-0000 |
| Mud Cats | 180 | 31-27-406-011-0000 |
| Heartwood | 180 | 31-28-404-018-0000 |
| BRB | 180 | 31-28-405-013-0000 |
| GJ Venture | 180 | 31-33-102-014-0000 |
| Regal One | 180 | 31-33-211-010-0000 |
| Heartwood | 180 | 31-33-214-016-0000 |
| Georgetown | 180 | 31-33-308-009-0000 |
| BRB | 180 | 31-33-405-003-0000 |
| GJ Venture | 180 | 31-33-406-040-0000 |
| BRB | 180 | 31-34-109-027-0000 |
| Mud Cats | 180 | 31-35-100-047-1068 |
| Heartwood | 180 | 31-35-206-034-0000 |
| Sass V | 180 | 31-35-212-034-0000 |
| BRB | 180 | 31-35-310-056-0000 |
| BRB | 180 | 31-35-321-011-0000 |
| GJ Venture | 180 | 31-35-326-005-0000 |
| Sass V | 180 | 31-35-326-009-0000 |
| Regal One | 180 | 31-35-326-019-0000 |
| Cronus | 180 | 31-35-328-012-0000 |
| BRB | 180 | 31-35-331-001-0000 |
| Mud Cats | 180 | 31-36-307-013-0000 |
| Heartwood | 180 | 31-36-310-018-0000 |

### Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Cronus | 180 | 31-36-414-010-0000 |
| BRB | 181 | 15-01-406-032-1018 |
| Sass V | 182 | 15-12-205-024-1040 |
| Georgetown | 182 | 15-12-304-004-0000 |
| Heartwood | 182 | 15-12-321-006-0000 |
| Regal One | 183 | 15-25-300-042-0000 |
| Carpus | 187 | 07-07-202-003-0000 |
| Regal One | 187 | 07-07-400-006-1053 |
| Carpus | 187 | 07-07-400-018-0000 |
| Cronus | 187 | 07-14-111-011-0000 |
| Heartwood | 187 | 07-14-404-001-0000 |
| GJ Venture | 187 | 07-14-408-021-0000 |
| BRB | 187 | 07-16-200-046-1415 |
| BRB | 187 | 07-17-212-012-0000 |
| Regal One | 187 | 07-18-202-005-0000 |
| Carpus | 187 | 07-18-202-039-0000 |
| Carpus | 187 | 07-19-300-028-1009 |
| GJ Venture | 187 | 07-20-208-010-0000 |
| Mud Cats | 187 | 07-20-304-025-0000 |
| Sass V | 187 | 07-20-402-051-0000 |
| Regal One | 187 | 07-21-100-012-1203 |
| Heartwood | 187 | 07-24-109-045-0000 |
| Sass V | 187 | 07-24-302-016-1240 |
| Mud Cats | 187 | 07-28-111-063-0000 |
| Sass V | 187 | 07-29-300-065-0000 |
| BRB | 187 | 07-30-111-003-0000 |
| Regal One | 187 | 07-30-300-011-1009 |
| Georgetown | 187 | 07-30-300-012-1020 |
| Heartwood | 187 | 07-30-301-018-0000 |
| Sass V | 187 | 07-30-304-005-0000 |
| GJ Venture | 187 | 07-30-408-019-0000 |
| Cronus | 187 | 07-30-417-030-0000 |
| Carpus | 187 | 07-31-303-024-0000 |
| Heartwood | 187 | 07-33-202-084-0000 |
| Georgetown | 187 | 07-34-122-057-0000 |
| GJ Venture | 187 | 07-36-101-024-0000 |
| Cronus | 187 | 07-36-409-003-0000 |
| Cronus | 188 | 19-06-123-032-0000 |
| BRB | 188 | 19-06-214-008-0000 |
| Sass V | 188 | 19-06-305-041-0000 |
| GJ Venture | 188 | 19-06-323-003-0000 |
| Georgetown | 189 | 19-09-106-020-0000 |
| Mud Cats | 189 | 19-09-106-031-0000 |
| Heartwood | 189 | 19-09-129-010-0000 |
| Regal One | 190 | 19-29-403-028-0000 |
| BRB | 190 | 19-30-114-034-0000 |
| Cronus | 190 | 19-30-406-008-0000 |
| Sass V | 191 | 19-31-414-009-0000 |
| Regal One | 192 | 19-32-311-024-0000 |
| Mud Cats | 192 | 19-32-422-061-1001 |
| Georgetown | 192 | 19-32-422-061-1002 |
| Regal One | 192 | 19-33-106-017-0000 |
| BRB | 193 | 29-01-205-013-0000 |

CHILIB-2104295 v1_NI.ipsc.com
08/31/2007 4:26 PM

### Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 193 | 29-01-205-014-0000 |
| Sass V | 193 | 29-01-424-017-1003 |
| BRB | 193 | 29-02-301-014-0000 |
| Regal One | 193 | 29-02-304-032-0000 |
| GJ Venture | 193 | 29-02-305-016-0000 |
| Georgetown | 193 | 29-02-307-013-0000 |
| Mud Cats | 193 | 29-02-316-053-0000 |
| Sass V | 193 | 29-02-332-004-0000 |
| Carpus | 194 | 29-02-411-004-0000 |
| Mud Cats | 194 | 29-02-418-029-0000 |
| BRB | 194 | 29-02-420-029-0000 |
| Regal One | 194 | 29-02-423-041-0000 |
| Cronus | 194 | 29-03-112-024-0000 |
| GJ Venture | 194 | 29-03-112-032-0000 |
| Georgetown | 194 | 29-03-202-038-0000 |
| BRB | 194 | 29-03-204-075-0000 |
| Mud Cats | 194 | 29-03-300-051-0000 |
| Carpus | 194 | 29-03-315-050-0000 |
| Regal One | 194 | 29-03-315-051-0000 |
| Sass V | 194 | 29-03-401-001-0000 |
| Cronus | 194 | 29-03-417-046-0000 |
| Heartwood | 194 | 29-03-420-038-0000 |
| BRB | 194 | 29-03-422-007-0000 |
| Regal One | 195 | 29-04-203-036-0000 |
| Mud Cats | 195 | 29-04-203-037-0000 |
| Carpus | 195 | 29-04-203-038-0000 |
| Heartwood | 195 | 29-04-212-040-0000 |
| Sass V | 195 | 29-04-213-044-0000 |
| Georgetown | 195 | 29-04-224-002-0000 |
| Carpus | 195 | 29-04-229-049-0000 |
| Cronus | 195 | 29-04-230-022-0000 |
| GJ Venture | 195 | 29-04-233-012-0000 |
| Regal One | 195 | 29-04-302-014-0000 |
| Carpus | 195 | 29-04-318-044-0000 |
| BRB | 195 | 29-04-327-041-0000 |
| Mud Cats | 196 | 29-04-419-024-0000 |
| Sass V | 196 | 29-04-420-013-0000 |
| Georgetown | 196 | 29-04-422-084-0000 |
| BRB | 196 | 29-06-101-022-0000 |
| Cronus | 196 | 29-06-102-045-0000 |
| GJ Venture | 197 | 29-06-420-013-0000 |
| Mud Cats | 197 | 29-06-423-034-0000 |
| Georgetown | 197 | 29-06-424-027-0000 |
| Heartwood | 197 | 29-06-426-022-0000 |
| BRB | 197 | 29-07-105-033-0000 |
| Sass V | 197 | 29-07-131-006-0000 |
| Cronus | 197 | 29-07-132-050-0000 |
| GJ Venture | 197 | 29-07-133-060-0000 |
| BRB | 197 | 29-07-142-048-0000 |
| Mud Cats | 198 | 29-07-215-011-0000 |
| Heartwood | 198 | 29-07-216-020-0000 |
| Regal One | 198 | 29-07-304-052-0000 |
| Carpus | 198 | 29-07-307-020-0000 |

CHILIB-2104295 v1_N.lipscomb
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Heartwood | 198 | 29-07-310-022-0000 |
| BRB | 198 | 29-07-310-023-0000 |
| Carpus | 198 | 29-07-313-017-0000 |
| Cronus | 198 | 29-07-314-029-0000 |
| Sass V | 198 | 29-07-320-061-0000 |
| Georgetown | 198 | 29-07-324-053-0000 |
| GJ Venture | 198 | 29-07-326-046-0000 |
| Regal One | 198 | 29-07-331-063-0000 |
| Mud Cats | 198 | 29-07-332-014-0000 |
| Sass V | 199 | 29-07-407-008-0000 |
| Regal One | 199 | 29-07-410-012-0000 |
| GJ Venture | 199 | 29-07-410-013-0000 |
| BRB | 199 | 29-07-413-043-0000 |
| Mud Cats | 199 | 29-07-414-007-0000 |
| Carpus | 199 | 29-07-418-044-0000 |
| Georgetown | 199 | 29-07-420-041-0000 |
| Mud Cats | 199 | 29-07-424-032-0000 |
| Heartwood | 199 | 29-07-427-041-0000 |
| Sass V | 199 | 29-08-107-020-0000 |
| Georgetown | 199 | 29-08-108-017-0000 |
| GJ Venture | 199 | 29-08-114-036-0000 |
| BRB | 199 | 29-08-117-043-0000 |
| Mud Cats | 199 | 29-08-118-013-0000 |
| Heartwood | 199 | 29-08-119-009-0000 |
| Cronus | 199 | 29-08-119-034-0000 |
| Georgetown | 199 | 29-08-127-049-0000 |
| Carpus | 199 | 29-08-127-052-0000 |
| Sass V | 200 | 29-08-201-067-0000 |
| Heartwood | 200 | 29-08-219-042-0000 |
| Cronus | 200 | 29-08-220-007-0000 |
| BRB | 200 | 29-08-227-046-0000 |
| GJ Venture | 200 | 29-08-303-052-0000 |
| Mud Cats | 200 | 29-08-305-038-0000 |
| Cronus | 200 | 29-08-311-017-0000 |
| Georgetown | 200 | 29-08-318-020-0000 |
| BRB | 200 | 29-08-318-042-0000 |
| Sass V | 200 | 29-08-321-014-0000 |
| Mud Cats | 201 | 29-09-108-087-0000 |
| Carpus | 201 | 29-09-112-029-0000 |
| Cronus | 201 | 29-09-116-005-0000 |
| Regal One | 201 | 29-09-201-050-0000 |
| Heartwood | 201 | 29-09-207-050-0000 |
| BRB | 201 | 29-09-208-052-0000 |
| GJ Venture | 201 | 29-09-211-039-0000 |
| Sass V | 201 | 29-09-222-003-0000 |
| BRB | 201 | 29-09-229-010-0000 |
| Carpus | 201 | 29-09-231-015-0000 |
| Georgetown | 201 | 29-09-305-013-0000 |
| Georgetown | 201 | 29-09-400-060-0000 |
| Mud Cats | 201 | 29-09-404-011-0000 |
| Sass V | 202 | 29-10-103-022-0000 |
| Regal One | 202 | 29-10-229-017-0000 |
| Cronus | 202 | 29-10-233-024-0000 |

CHILIB-2104295 v1_N.ipsc.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|-------|-----|-----------------|
| Heartwood | 202 | 29-10-233-025-0000 |
| Mud Cats | 202 | 29-10-233-033-0000 |
| GJ Venture | 202 | 29-10-235-018-0000 |
| Georgetown | 202 | 29-10-309-016-0000 |
| BRB | 202 | 29-10-407-020-0000 |
| Cronus | 202 | 29-10-409-036-0000 |
| Mud Cats | 203 | 29-11-115-009-0000 |
| Carpus | 203 | 29-11-201-051-0000 |
| Heartwood | 203 | 29-11-210-018-0000 |
| Cronus | 203 | 29-11-211-011-0000 |
| Regal One | 203 | 29-11-316-010-0000 |
| Sass V | 203 | 29-11-318-026-0000 |
| BRB | 203 | 29-11-320-005-0000 |
| Georgetown | 203 | 29-11-325-030-0000 |
| GJ Venture | 204 | 29-11-400-048-0000 |
| Carpus | 204 | 29-11-409-052-0000 |
| Heartwood | 204 | 29-11-413-071-0000 |
| Cronus | 204 | 29-11-429-017-0000 |
| Mud Cats | 204 | 29-12-102-049-0000 |
| Heartwood | 204 | 29-12-118-013-0000 |
| BRB | 205 | 29-12-202-012-0000 |
| Carpus | 205 | 29-12-206-013-0000 |
| Regal One | 205 | 29-12-210-023-0000 |
| Sass V | 205 | 29-12-219-009-0000 |
| Georgetown | 205 | 29-12-221-018-0000 |
| GJ Venture | 205 | 29-12-308-019-0000 |
| BRB | 206 | 29-12-422-017-0000 |
| Mud Cats | 206 | 29-13-106-019-0000 |
| Carpus | 206 | 29-13-108-017-0000 |
| Cronus | 206 | 29-13-109-002-0000 |
| Heartwood | 206 | 29-13-300-025-0000 |
| Regal One | 206 | 29-14-133-031-0000 |
| Georgetown | 206 | 29-14-139-008-0000 |
| BRB | 206 | 29-14-150-031-0000 |
| GJ Venture | 206 | 29-14-212-005-0000 |
| Heartwood | 206 | 29-14-232-015-0000 |
| Cronus | 206 | 29-14-233-002-0000 |
| Carpus | 207 | 29-14-311-029-0000 |
| Regal One | 207 | 29-15-201-015-0000 |
| Sass V | 207 | 29-15-205-010-0000 |
| GJ Venture | 207 | 29-15-208-028-0000 |
| BRB | 207 | 29-15-214-053-0000 |
| Carpus | 207 | 29-15-216-012-0000 |
| Mud Cats | 207 | 29-15-218-019-0000 |
| Heartwood | 207 | 29-15-223-019-0000 |
| Georgetown | 207 | 29-15-302-087-0000 |
| Cronus | 207 | 29-15-413-018-0000 |
| BRB | 208 | 29-16-110-031-0000 |
| GJ Venture | 208 | 29-16-119-018-0000 |
| Carpus | 208 | 29-16-123-044-0000 |
| Regal One | 208 | 29-16-321-023-0000 |
| BRB | 209 | 29-17-100-022-0000 |
| Heartwood | 209 | 29-17-105-011-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Carpus | 209 | 29-17-106-029-0000 |
| Georgetown | 209 | 29-17-106-031-0000 |
| Cronus | 209 | 29-17-106-032-0000 |
| Sass V | 209 | 29-17-112-028-0000 |
| GJ Venture | 209 | 29-17-114-040-0000 |
| Regal One | 209 | 29-17-115-011-0000 |
| Georgetown | 209 | 29-17-120-025-0000 |
| GJ Venture | 209 | 29-17-301-023-0000 |
| BRB | 209 | 29-17-305-013-0000 |
| Sass V | 209 | 29-17-307-038-0000 |
| Heartwood | 209 | 29-17-312-005-0000 |
| Cronus | 209 | 29-17-312-051-0000 |
| Mud Cats | 209 | 29-17-313-029-0000 |
| Regal One | 209 | 29-17-314-030-0000 |
| Georgetown | 209 | 29-17-317-024-0000 |
| BRB | 209 | 29-17-319-050-0000 |
| Sass V | 209 | 29-17-320-040-0000 |
| Heartwood | 209 | 29-17-414-055-0000 |
| Mud Cats | 209 | 29-17-419-014-0000 |
| Sass V | 210 | 29-18-100-011-0000 |
| GJ Venture | 210 | 29-18-100-015-0000 |
| BRB | 210 | 29-18-116-024-0000 |
| Regal One | 210 | 29-18-117-026-0000 |
| Carpus | 210 | 29-18-118-014-0000 |
| Georgetown | 210 | 29-18-202-019-0000 |
| Georgetown | 210 | 29-18-210-026-0000 |
| Heartwood | 210 | 29-18-211-020-0000 |
| Cronus | 210 | 29-18-211-021-0000 |
| Mud Cats | 210 | 29-18-212-054-0000 |
| Georgetown | 210 | 29-18-215-021-0000 |
| Carpus | 210 | 29-18-217-047-0000 |
| Sass V | 210 | 29-18-222-001-0000 |
| Cronus | 210 | 29-18-304-003-0000 |
| GJ Venture | 210 | 29-18-304-009-0000 |
| Regal One | 210 | 29-18-304-022-0000 |
| Mud Cats | 210 | 29-18-307-021-0000 |
| Heartwood | 210 | 29-18-308-047-0000 |
| Georgetown | 210 | 29-18-311-012-0000 |
| Carpus | 210 | 29-18-311-021-0000 |
| Sass V | 210 | 29-18-328-038-0000 |
| BRB | 211 | 29-18-408-027-0000 |
| Cronus | 211 | 29-18-416-020-0000 |
| GJ Venture | 211 | 29-18-421-070-0000 |
| Regal One | 211 | 29-18-429-060-0000 |
| BRB | 211 | 29-19-204-027-0000 |
| Georgetown | 211 | 29-19-206-029-0000 |
| Regal One | 211 | 29-19-213-006-0000 |
| Sass V | 211 | 29-19-218-044-0000 |
| Mud Cats | 211 | 29-19-219-033-0000 |
| GJ Venture | 211 | 29-19-220-040-0000 |
| BRB | 211 | 29-19-225-050-0000 |
| Heartwood | 212 | 29-19-406-048-0000 |
| BRB | 212 | 29-19-417-041-0000 |

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 212 | 29-19-424-058-0000 |
| Sass V | 212 | 29-19-426-049-0000 |
| BRB | 212 | 29-19-431-042-0000 |
| Georgetown | 212 | 29-20-100-051-0000 |
| Carpus | 212 | 29-20-104-011-0000 |
| BRB | 212 | 29-20-108-070-0000 |
| Georgetown | 212 | 29-20-122-049-0000 |
| Carpus | 213 | 29-20-206-043-0000 |
| Mud Cats | 213 | 29-20-212-023-0000 |
| Cronus | 213 | 29-20-214-025-0000 |
| GJ Venture | 213 | 29-20-306-071-0000 |
| BRB | 213 | 29-20-306-074-0000 |
| Sass V | 213 | 29-21-103-066-0000 |
| GJ Venture | 214 | 29-21-302-018-0000 |
| Cronus | 214 | 29-22-200-086-0000 |
| Heartwood | 214 | 29-22-205-012-0000 |
| Mud Cats | 215 | 29-23-101-065-0000 |
| Georgetown | 215 | 29-23-101-068-0000 |
| Heartwood | 215 | 29-23-301-012-0000 |
| Carpus | 215 | 29-23-404-012-0000 |
| BRB | 215 | 29-24-100-018-1088 |
| GJ Venture | 215 | 29-24-100-018-1103 |
| Mud Cats | 215 | 29-24-100-022-1242 |
| Cronus | 215 | 29-25-114-006-0000 |
| Georgetown | 215 | 29-25-212-008-0000 |
| GJ Venture | 215 | 29-26-108-021-0000 |
| Sass V | 215 | 29-26-113-006-0000 |
| Carpus | 216 | 29-27-101-025-0000 |
| Mud Cats | 216 | 29-27-206-016-0000 |
| GJ Venture | 216 | 29-29-204-010-0000 |
| Georgetown | 217 | 29-30-102-019-0000 |
| Cronus | 217 | 29-30-114-017-0000 |
| Heartwood | 217 | 29-30-119-004-0000 |
| Carpus | 217 | 29-30-121-012-0000 |
| Sass V | 217 | 29-30-126-001-0000 |
| Mud Cats | 217 | 29-30-126-002-0000 |
| Heartwood | 217 | 29-30-128-033-0000 |
| BRB | 217 | 29-30-210-009-0000 |
| Georgetown | 217 | 29-30-218-012-0000 |
| Cronus | 217 | 29-30-225-034-0000 |
| Carpus | 218 | 29-31-406-016-0000 |
| Mud Cats | 218 | 29-32-305-005-0000 |
| Heartwood | 218 | 29-32-306-011-0000 |
| Georgetown | 218 | 29-32-406-043-1012 |
| GJ Venture | 218 | 29-32-406-043-1176 |
| Carpus | 219 | 29-33-301-033-1073 |
| BRB | 219 | 29-33-304-027-0000 |
| Cronus | 219 | 29-35-206-036-0000 |
| Sass V | 219 | 29-35-208-042-0000 |
| GJ Venture | 219 | 29-36-408-023-0000 |
| BRB | 219 | 29-36-410-003-1002 |
| Carpus | 220 | 30-06-114-029-0000 |
| Georgetown | 220 | 30-06-116-012-0000 |

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Sass V | 220 | 30-06-116-016-0000 |
| Heartwood | 220 | 30-06-309-035-1034 |
| Mud Cats | 220 | 30-06-312-021-0000 |
| Mud Cats | 220 | 30-06-315-018-0000 |
| Georgetown | 221 | 30-07-124-033-0000 |
| GJ Venture | 221 | 30-07-207-013-0000 |
| Mud Cats | 222 | 30-07-329-033-0000 |
| Cronus | 222 | 30-07-414-036-0000 |
| GJ Venture | 222 | 30-07-422-002-0000 |
| Georgetown | 223 | 30-08-110-024-0000 |
| Mud Cats | 223 | 30-08-110-028-0000 |
| BRB | 223 | 30-08-110-029-0000 |
| Sass V | 223 | 30-08-302-034-0000 |
| Carpus | 223 | 30-08-316-016-0000 |
| Heartwood | 223 | 30-08-326-042-0000 |
| Carpus | 223 | 30-08-406-005-0000 |
| Cronus | 223 | 30-08-406-026-0000 |
| BRB | 223 | 30-08-407-010-0000 |
| Mud Cats | 223 | 30-08-414-001-0000 |
| BRB | 224 | 30-17-104-046-0000 |
| GJ Venture | 224 | 30-17-105-002-0000 |
| Sass V | 224 | 30-17-106-027-0000 |
| Mud Cats | 224 | 30-17-122-033-0000 |
| Sass V | 224 | 30-17-204-039-0000 |
| Carpus | 224 | 30-17-205-040-0000 |
| BRB | 224 | 30-17-206-004-0000 |
| Heartwood | 224 | 30-17-215-013-0000 |
| Carpus | 224 | 30-17-411-005-0000 |
| Georgetown | 225 | 30-18-133-006-0000 |
| Sass V | 225 | 30-18-209-025-0000 |
| Cronus | 225 | 30-19-100-093-0000 |
| Heartwood | 225 | 30-19-219-012-0000 |
| Mud Cats | 225 | 30-19-225-008-0000 |
| Cronus | 226 | 30-20-117-003-0000 |
| GJ Venture | 226 | 30-20-207-036-0000 |
| Georgetown | 226 | 30-20-400-022-0000 |
| Georgetown | 226 | 30-20-405-020-0000 |
| Sass V | 226 | 30-20-410-054-0000 |
| BRB | 226 | 30-20-412-050-0000 |
| Carpus | 227 | 30-29-110-001-0000 |
| Heartwood | 227 | 30-29-117-008-0000 |
| Cronus | 227 | 30-29-201-036-0000 |
| GJ Venture | 227 | 30-29-301-025-0000 |
| BRB | 227 | 30-29-311-036-0000 |
| Heartwood | 227 | 30-29-401-014-0000 |
| BRB | 228 | 30-30-204-052-0000 |
| Carpus | 228 | 30-30-220-009-0000 |
| Heartwood | 228 | 30-30-223-039-0000 |
| Cronus | 229 | 30-31-204-018-0000 |
| Mud Cats | 229 | 30-31-225-004-0000 |
| Georgetown | 229 | 30-31-323-029-0000 |
| GJ Venture | 229 | 30-31-323-043-1001 |
| BRB | 230 | 30-32-120-016-0000 |

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Cronus | 230 | 30-32-302-005-0000 |
| Mud Cats | 230 | 30-32-400-001-0000 |
| Heartwood | 230 | 30-32-400-016-0000 |
| Cronus | 231 | 03-04-300-028-1134 |
| Carpus | 231 | 03-04-307-025-0000 |
| GJ Venture | 231 | 03-05-212-023-0000 |
| Sass V | 231 | 03-05-416-004-0000 |
| Cronus | 231 | 03-09-205-021-0000 |
| BRB | 231 | 03-10-314-018-0000 |
| Georgetown | 231 | 03-11-200-132-1001 |
| Mud Cats | 231 | 03-11-207-020-0000 |
| Carpus | 232 | 03-17-402-041-0000 |
| Mud Cats | 232 | 03-18-107-035-0000 |
| Georgetown | 232 | 03-20-301-001-0000 |
| Sass V | 232 | 03-21-202-014-0000 |
| Carpus | 233 | 03-22-200-002-0000 |
| Mud Cats | 233 | 03-24-102-013-1171 |
| Heartwood | 233 | 03-24-102-013-1312 |
| BRB | 233 | 03-24-202-025-1071 |
| Sass V | 233 | 03-24-202-054-1066 |
| Sass V | 233 | 03-25-211-024-0000 |
| Mud Cats | 233 | 03-27-307-007-0000 |
| Sass V | 234 | 03-30-406-021-0000 |
| GJ Venture | 234 | 03-32-120-022-0000 |
| Mud Cats | 235 | 03-33-415-003-0000 |
| Georgetown | 235 | 03-34-322-005-0000 |
| GJ Venture | 236 | 24-01-112-021-0000 |
| Sass V | 236 | 24-01-204-014-0000 |
| Carpus | 236 | 24-01-208-012-0000 |
| Cronus | 236 | 24-01-306-029-0000 |
| GJ Venture | 237 | 24-02-424-016-0000 |
| Georgetown | 237 | 24-03-124-018-0000 |
| BRB | 237 | 24-03-215-069-0000 |
| Sass V | 239 | 24-05-203-042-0000 |
| Heartwood | 239 | 24-05-209-042-0000 |
| Cronus | 239 | 24-05-231-021-0000 |
| BRB | 240 | 24-07-104-021-1015 |
| Georgetown | 240 | 24-07-113-031-1006 |
| Mud Cats | 240 | 24-07-211-030-0000 |
| Carpus | 240 | 24-08-109-042-0000 |
| GJ Venture | 240 | 24-08-118-010-0000 |
| Sass V | 240 | 24-08-131-017-0000 |
| Carpus | 240 | 24-08-300-036-1003 |
| Heartwood | 240 | 24-08-300-036-1012 |
| Georgetown | 240 | 24-08-301-007-0000 |
| Cronus | 240 | 24-08-313-005-0000 |
| BRB | 241 | 24-09-326-025-0000 |
| Mud Cats | 241 | 24-09-412-036-0000 |
| Georgetown | 242 | 24-10-302-018-0000 |
| Cronus | 242 | 24-10-308-026-0000 |
| Heartwood | 242 | 24-10-320-006-0000 |
| Carpus | 242 | 24-10-413-071-1014 |
| Sass V | 242 | 24-10-413-071-1022 |

CHILIB-2104295 v1_NUipscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 243 | 24-12-100-081-1039 |
| BRB | 243 | 24-12-225-058-0000 |
| Mud Cats | 243 | 24-12-309-004-0000 |
| Carpus | 244 | 24-16-403-024-0000 |
| GJ Venture | 244 | 24-16-403-025-0000 |
| Georgetown | 244 | 24-16-403-027-0000 |
| Sass V | 244 | 24-16-403-028-0000 |
| BRB | 244 | 24-16-409-051-1079 |
| Heartwood | 245 | 24-17-106-021-0000 |
| Cronus | 245 | 24-17-201-118-1069 |
| Carpus | 245 | 24-18-216-093-1017 |
| Georgetown | 245 | 24-18-307-081-1024 |
| GJ Venture | 246 | 24-19-104-003-0000 |
| Mud Cats | 246 | 24-19-220-008-0000 |
| BRB | 246 | 24-19-222-020-0000 |
| Sass V | 246 | 24-21-203-020-0000 |
| Heartwood | 246 | 24-22-329-024-0000 |
| Carpus | 246 | 24-23-307-029-0000 |
| Georgetown | 246 | 24-24-300-043-1012 |
| BRB | 246 | 24-24-300-043-1061 |
| Mud Cats | 246 | 24-24-310-002-0000 |
| GJ Venture | 247 | 24-25-201-080-0000 |
| Cronus | 247 | 24-25-209-015-1061 |
| Cronus | 247 | 24-25-400-141-0000 |
| Carpus | 247 | 24-25-400-150-0000 |
| Sass V | 247 | 24-25-410-013-0000 |
| Heartwood | 247 | 24-25-412-025-0000 |
| BRB | 247 | 24-25-415-017-1003 |
| BRB | 247 | 24-27-103-003-0000 |
| Sass V | 247 | 24-27-306-029-0000 |
| Heartwood | 248 | 24-29-100-026-0000 |
| BRB | 248 | 24-29-201-038-0000 |
| Mud Cats | 248 | 24-33-204-040-1009 |
| Georgetown | 249 | 24-34-113-028-1001 |
| Carpus | 249 | 24-34-410-005-0000 |
| Sass V | 249 | 24-34-410-024-0000 |
| Georgetown | 249 | 24-34-413-031-0000 |
| Sass V | 249 | 24-35-308-034-0000 |
| Carpus | 249 | 24-35-413-032-0000 |
| Cronus | 249 | 24-35-417-028-0000 |
| Heartwood | 249 | 24-35-417-030-0000 |
| GJ Venture | 249 | 24-36-229-031-0000 |
| Georgetown | 249 | 24-36-318-009-0000 |
| Mud Cats | 249 | 24-36-400-026-0000 |
| BRB | 250 | 20-02-102-010-0000 |
| Carpus | 250 | 20-02-105-009-0000 |
| Carpus | 250 | 20-02-119-022-0000 |
| Cronus | 250 | 20-02-303-010-0000 |
| BRB | 250 | 20-02-303-051-1002 |
| Heartwood | 250 | 20-02-313-011-0000 |
| Carpus | 250 | 20-02-314-053-0000 |
| BRB | 250 | 20-02-316-006-0000 |
| Cronus | 250 | 20-02-404-108-1002 |

CHILIB-2104295 v1_NUpscom
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 251 | 20-03-115-009-0000 |
| Heartwood | 251 | 20-03-120-028-1001 |
| Sass V | 251 | 20-03-123-019-0000 |
| Cronus | 251 | 20-03-223-014-0000 |
| BRB | 251 | 20-03-225-049-0000 |
| Georgetown | 252 | 20-03-313-024-0000 |
| Heartwood | 252 | 20-03-314-039-1007 |
| Mud Cats | 252 | 20-03-317-021-0000 |
| Cronus | 252 | 20-03-321-024-0000 |
| Carpus | 252 | 20-03-322-029-1003 |
| GJ Venture | 252 | 20-03-322-029-1005 |
| Sass V | 252 | 20-03-322-031-1003 |
| BRB | 252 | 20-03-400-018-0000 |
| GJ Venture | 252 | 20-03-400-047-0000 |
| Heartwood | 252 | 20-03-416-017-0000 |
| BRB | 252 | 20-03-422-019-0000 |
| Carpus | 253 | 20-10-105-015-0000 |
| BRB | 253 | 20-10-113-017-0000 |
| GJ Venture | 253 | 20-10-121-038-0000 |
| Mud Cats | 253 | 20-10-202-028-1002 |
| Carpus | 253 | 20-10-202-028-1003 |
| Georgetown | 253 | 20-10-210-038-1004 |
| Cronus | 253 | 20-10-211-015-0000 |
| GJ Venture | 253 | 20-10-226-050-1003 |
| Sass V | 253 | 20-10-309-070-1006 |
| Mud Cats | 253 | 20-10-311-036-1002 |
| BRB | 253 | 20-10-311-036-1011 |
| GJ Venture | 253 | 20-10-316-008-0000 |
| BRB | 254 | 20-11-103-031-1004 |
| Sass V | 254 | 20-11-114-020-0000 |
| GJ Venture | 254 | 20-11-300-012-0000 |
| Cronus | 254 | 20-11-301-022-1001 |
| Carpus | 254 | 20-11-301-022-1004 |
| Georgetown | 254 | 20-11-305-016-1001 |
| GJ Venture | 254 | 20-11-323-028-1008 |
| BRB | 255 | 20-11-402-041-1003 |
| Carpus | 255 | 20-11-402-041-1039 |
| Carpus | 255 | 20-12-100-003-1052 |
| Sass V | 255 | 20-13-101-018-0000 |
| Georgetown | 255 | 20-13-102-029-1272 |
| Carpus | 255 | 20-13-102-029-1325 |
| Mud Cats | 256 | 20-14-202-076-1087 |
| GJ Venture | 256 | 20-14-202-076-1145 |
| Heartwood | 256 | 20-14-210-028-0000 |
| BRB | 256 | 20-14-310-030-0000 |
| Heartwood | 256 | 20-14-407-015-0000 |
| Carpus | 256 | 20-14-407-023-0000 |
| Georgetown | 256 | 20-14-412-029-1009 |
| BRB | 257 | 20-15-112-027-1005 |
| GJ Venture | 257 | 20-15-120-013-0000 |
| Heartwood | 257 | 20-15-121-010-0000 |
| Cronus | 257 | 20-15-122-013-0000 |
| BRB | 257 | 20-15-306-027-0000 |

CHILIB-2104295 v1_N.ipsc.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Carpus | 257 | 20-15-402-015-0000 |
| Mud Cats | 257 | 20-15-414-035-1004 |
| Heartwood | 257 | 20-15-419-013-0000 |
| Sass V | 258 | 20-22-100-002-0000 |
| Heartwood | 258 | 20-22-204-035-0000 |
| Georgetown | 258 | 20-22-206-011-0000 |
| BRB | 258 | 20-22-211-031-0000 |
| Heartwood | 258 | 20-22-219-010-0000 |
| Mud Cats | 259 | 20-22-303-002-0000 |
| BRB | 259 | 20-22-311-005-0000 |
| BRB | 259 | 20-22-315-022-0000 |
| Carpus | 259 | 20-22-318-012-0000 |
| Georgetown | 259 | 20-22-319-033-0000 |
| Cronus | 259 | 20-22-421-019-0000 |
| Carpus | 260 | 20-23-106-074-0000 |
| BRB | 260 | 20-23-110-025-0000 |
| BRB | 260 | 20-23-111-012-0000 |
| GJ Venture | 260 | 20-23-114-020-0000 |
| Carpus | 260 | 20-23-116-019-0000 |
| Sass V | 260 | 20-23-118-034-1004 |
| Heartwood | 260 | 20-23-120-028-0000 |
| Mud Cats | 260 | 20-23-122-026-0000 |
| Cronus | 260 | 20-23-125-002-0000 |
| GJ Venture | 260 | 20-23-127-029-0000 |
| Sass V | 261 | 20-23-406-035-1005 |
| Carpus | 261 | 20-23-411-006-0000 |
| Carpus | 261 | 20-23-423-008-0000 |
| Cronus | 261 | 20-24-309-010-0000 |
| Georgetown | 261 | 20-24-325-049-0000 |
| GJ Venture | 261 | 20-24-401-031-1001 |
| Mud Cats | 261 | 20-24-401-031-1002 |
| BRB | 261 | 20-24-401-031-1003 |
| Heartwood | 261 | 20-24-419-013-0000 |
| BRB | 261 | 20-24-421-010-0000 |
| Georgetown | 261 | 20-24-424-010-0000 |
| Carpus | 261 | 20-24-430-011-1065 |
| Heartwood | 262 | 20-25-112-032-0000 |
| Cronus | 262 | 20-25-202-018-0000 |
| BRB | 262 | 20-25-208-021-0000 |
| Sass V | 262 | 20-25-210-020-0000 |
| Heartwood | 262 | 20-25-213-028-1004 |
| Cronus | 262 | 20-25-225-018-0000 |
| Georgetown | 262 | 20-25-227-020-0000 |
| Carpus | 263 | 20-25-325-027-0000 |
| Sass V | 263 | 20-25-328-016-0000 |
| GJ Venture | 263 | 20-25-329-037-1003 |
| Cronus | 263 | 20-25-329-037-1005 |
| BRB | 263 | 20-25-329-037-1009 |
| Mud Cats | 263 | 20-25-409-003-0000 |
| Cronus | 263 | 20-25-420-053-0000 |
| BRB | 263 | 20-25-422-032-0000 |
| Sass V | 264 | 20-26-126-008-0000 |
| Heartwood | 264 | 20-26-202-021-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 264 | 20-26-220-030-0000 |
| BRB | 264 | 20-26-225-008-0000 |
| Mud Cats | 264 | 20-26-230-013-0000 |
| Heartwood | 264 | 20-26-230-026-0000 |
| Sass V | 265 | 20-26-312-033-0000 |
| Carpus | 265 | 20-26-316-023-0000 |
| GJ Venture | 265 | 20-26-323-091-0000 |
| Heartwood | 265 | 20-26-401-014-0000 |
| Georgetown | 265 | 20-26-402-013-0000 |
| Cronus | 266 | 20-27-101-030-0000 |
| Heartwood | 266 | 20-27-109-020-0000 |
| Georgetown | 266 | 20-27-116-010-0000 |
| Carpus | 266 | 20-27-203-027-0000 |
| BRB | 266 | 20-27-205-008-0000 |
| Sass V | 266 | 20-27-207-013-1015 |
| GJ Venture | 266 | 20-27-212-010-0000 |
| Heartwood | 266 | 20-27-224-015-0000 |
| GJ Venture | 266 | 20-27-230-028-0000 |
| Heartwood | 267 | 20-27-308-016-0000 |
| Mud Cats | 267 | 20-27-311-023-0000 |
| Georgetown | 267 | 20-27-404-003-0000 |
| Cronus | 267 | 20-27-407-023-0000 |
| Sass V | 267 | 20-27-426-006-0000 |
| Carpus | 267 | 20-27-427-008-0000 |
| Cronus | 267 | 20-27-430-006-0000 |
| Heartwood | 268 | 20-34-102-027-0000 |
| GJ Venture | 268 | 20-34-117-004-0000 |
| Carpus | 268 | 20-34-200-010-0000 |
| BRB | 268 | 20-34-200-024-0000 |
| Cronus | 268 | 20-34-207-010-0000 |
| GJ Venture | 268 | 20-34-214-016-0000 |
| GJ Venture | 269 | 20-34-316-020-0000 |
| Heartwood | 269 | 20-34-319-070-0000 |
| BRB | 269 | 20-34-403-027-0000 |
| Sass V | 269 | 20-34-407-014-0000 |
| Carpus | 269 | 20-34-410-015-0000 |
| BRB | 269 | 20-34-415-019-0000 |
| Mud Cats | 270 | 20-35-101-001-0000 |
| Heartwood | 270 | 20-35-106-022-0000 |
| Cronus | 270 | 20-35-111-038-0000 |
| BRB | 270 | 20-35-200-041-0000 |
| Sass V | 270 | 20-35-205-010-0000 |
| GJ Venture | 270 | 20-35-216-034-0000 |
| Sass V | 270 | 20-35-229-022-0000 |
| BRB | 271 | 20-35-303-092-0000 |
| Cronus | 271 | 20-35-307-025-0000 |
| Carpus | 271 | 20-35-404-016-0000 |
| Cronus | 271 | 20-35-415-023-0000 |
| Georgetown | 271 | 20-35-416-011-0000 |
| Sass V | 271 | 20-35-420-056-0000 |
| GJ Venture | 272 | 20-36-108-034-0000 |
| Carpus | 272 | 20-36-111-040-0000 |
| Carpus | 272 | 20-36-124-033-1008 |

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 272 | 20-36-203-009-0000 |
| Mud Cats | 273 | 20-36-301-028-0000 |
| Mud Cats | 273 | 20-36-316-009-0000 |
| Cronus | 273 | 20-36-404-023-0000 |
| Heartwood | 273 | 20-36-421-012-0000 |
| BRB | 274 | 21-30-106-019-0000 |
| GJ Venture | 274 | 21-30-114-028-1015 |
| Cronus | 274 | 21-30-114-029-1206 |
| BRB | 274 | 21-30-114-029-1252 |
| Carpus | 274 | 21-30-114-029-1264 |
| BRB | 274 | 21-30-202-013-1007 |
| Sass V | 274 | 21-30-202-014-0000 |
| Georgetown | 274 | 21-30-202-015-1017 |
| Carpus | 274 | 21-30-301-017-0000 |
| BRB | 274 | 21-30-308-014-0000 |
| Cronus | 274 | 21-30-309-012-0000 |
| Cronus | 274 | 21-30-320-028-0000 |
| Mud Cats | 275 | 21-30-400-026-0000 |
| Heartwood | 275 | 21-31-100-056-0000 |
| Georgetown | 275 | 21-31112-001-0000 |
| Mud Cats | 275 | 21-31-120-005-0000 |
| Heartwood | 276 | 21-31-204-028-0000 |
| Mud Cats | 276 | 21-31-214-017-0000 |
| GJ Venture | 276 | 21-31-216-011-0000 |
| BRB | 276 | 21-31-218-007-0000 |
| Heartwood | 276 | 21-31-227-032-0000 |
| GJ Venture | 276 | 21-31-231-022-0000 |
| Carpus | 277 | 21-31-310-026-0000 |
| Cronus | 278 | 21-31-400-020-0000 |
| Georgetown | 278 | 21-31-400-031-0000 |
| Georgetown | 278 | 21-31-418-027-0000 |
| Mud Cats | 278 | 21-31-418-043-0000 |
| Heartwood | 278 | 21-32-201-044-0000 |
| BRB | 279 | 25-01-117-073-0000 |
| Georgetown | 279 | 25-01-132-046-0000 |
| Sass V | 279 | 25-01-222-018-0000 |
| Carpus | 279 | 25-01-229-032-0000 |
| BRB | 280 | 25-01-301-038-0000 |
| Carpus | 280 | 25-01-316-017-0000 |
| Heartwood | 280 | 25-01-409-011-0000 |
| Sass V | 281 | 25-02-103-013-0000 |
| BRB | 281 | 25-02-103-045-1001 |
| Georgetown | 281 | 25-02-106-013-0000 |
| Carpus | 281 | 25-02-109-029-0000 |
| Georgetown | 281 | 25-02-114-017-0000 |
| BRB | 281 | 25-02-308-019-0000 |
| Mud Cats | 281 | 25-02-317-029-0000 |
| Heartwood | 282 | 25-02-400-032-0000 |
| BRB | 282 | 25-02-415-017-0000 |
| Mud Cats | 282 | 25-03-127-009-0000 |
| GJ Venture | 282 | 25-03-131-011-0000 |
| Cronus | 283 | 25-03-217-015-0000 |
| BRB | 283 | 25-03-219-038-0000 |

CHILIB-2104295 v1_NLips.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 283 | 25-03-300-055-0000 |
| Georgetown | 283 | 25-03-307-042-0000 |
| Sass V | 283 | 25-03-311-071-0000 |
| Cronus | 284 | 25-03-400-041-0000 |
| BRB | 284 | 25-03-404-023-0000 |
| Sass V | 284 | 25-03-406-008-0000 |
| Mud Cats | 284 | 25-03-406-012-0000 |
| GJ Venture | 284 | 25-03-413-034-0000 |
| BRB | 284 | 25-03-413-041-0000 |
| Sass V | 284 | 25-03-427-029-0000 |
| Georgetown | 284 | 25-03-428-024-0000 |
| Mud Cats | 284 | 25-03-432-016-0000 |
| Cronus | 285 | 25-10-316-027-0000 |
| Heartwood | 285 | 25-10-404-015-0000 |
| GJ Venture | 285 | 25-10-410-034-0000 |
| BRB | 285 | 25-10-416-042-0000 |
| Sass V | 285 | 25-10-417-023-0000 |
| Georgetown | 286 | 25-11-206-052-0000 |
| Mud Cats | 286 | 25-12-102-062-0000 |
| Cronus | 286 | 25-12-106-071-0000 |
| GJ Venture | 287 | 25-12-202-044-0000 |
| BRB | 287 | 25-12-217-017-0000 |
| Sass V | 287 | 25-12-217-074-0000 |
| Mud Cats | 287 | 25-12-402-042-0000 |
| Mud Cats | 287 | 25-12-409-015-0000 |
| BRB | 287 | 25-12-418-089-0000 |
| Cronus | 287 | 25-12-420-063-0000 |
| Sass V | 287 | 25-12-423-033-0000 |
| Heartwood | 287 | 25-12-443-029-0000 |
| Mud Cats | 287 | 25-12-447-005-0000 |
| Mud Cats | 288 | 25-13-202-037-0000 |
| GJ Venture | 288 | 25-13-203-028-0000 |
| BRB | 288 | 25-13-203-029-0000 |
| Cronus | 288 | 25-14-101-048-0000 |
| BRB | 288 | 25-14-101-053-0000 |
| Sass V | 288 | 25-15-106-019-0000 |
| Heartwood | 288 | 25-15-108-013-0000 |
| Georgetown | 288 | 25-15-110-003-0000 |
| GJ Venture | 288 | 25-15-112-013-0000 |
| BRB | 288 | 25-15-120-064-0000 |
| Georgetown | 288 | 25-15-121-054-0000 |
| Georgetown | 289 | 25-15-212-042-0000 |
| GJ Venture | 289 | 25-15-213-002-0000 |
| Heartwood | 289 | 25-15-216-021-0000 |
| Sass V | 289 | 25-15-227-013-0000 |
| BRB | 289 | 25-15-228-051-0000 |
| GJ Venture | 289 | 25-15-310-031-0000 |
| Sass V | 289 | 25-15-311-021-0000 |
| Cronus | 289 | 25-15-315-011-0000 |
| Mud Cats | 289 | 25-15-322-020-0000 |
| Heartwood | 289 | 25-15-323-012-0000 |
| GJ Venture | 289 | 25-15-400-017-0000 |
| BRB | 289 | 25-15-401-033-0000 |

CHILIB-2104295 v1_N.ipsc.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Cronus | 289 | 25-15-404-038-0000 |
| Sass V | 289 | 25-15-412-082-0000 |
| Mud Cats | 290 | 25-22-113-011-0000 |
| Carpus | 290 | 25-22-113-019-0000 |
| Sass V | 290 | 25-22-113-041-0000 |
| BRB | 291 | 25-22-306-057-0000 |
| Cronus | 291 | 25-22-310-043-0000 |
| Heartwood | 291 | 25-22-313-028-0000 |
| Carpus | 291 | 25-22-317-012-0000 |
| BRB | 291 | 25-22-321-019-0000 |
| Cronus | 291 | 25-22-322-024-0000 |
| GJ Venture | 293 | 25-27-110-006-0000 |
| BRB | 293 | 25-27-126-023-0000 |
| Carpus | 293 | 25-27-130-045-0000 |
| Sass V | 293 | 25-28-416-037-0000 |
| Georgetown | 293 | 25-28-416-039-0000 |
| GJ Venture | 293 | 25-28-432-022-0000 |
| Cronus | 293 | 25-34-112-011-0000 |
| Heartwood | 293 | 25-34-114-012-0000 |
| Sass V | 293 | 25-34-120-010-0000 |
| Cronus | 293 | 25-34-309-009-0000 |
| BRB | 295 | 26-05-305-008-0000 |
| GJ Venture | 295 | 26-06-107-009-0000 |
| Carpus | 295 | 26-06-107-017-0000 |
| Carpus | 295 | 26-06-117-051-0000 |
| BRB | 295 | 26-06-122-029-0000 |
| Heartwood | 296 | 26-06-209-025-0000 |
| Georgetown | 296 | 26-06-227-025-0000 |
| BRB | 296 | 26-06-227-029-0000 |
| Mud Cats | 296 | 26-06-302-039-0000 |
| Carpus | 296 | 26-06-313-007-0000 |
| Sass V | 296 | 26-06-319-001-0000 |
| GJ Venture | 297 | 26-06-414-001-0000 |
| Sass V | 297 | 26-07-115-068-0000 |
| Cronus | 297 | 26-07-117-048-0000 |
| GJ Venture | 298 | 26-08-114-026-0000 |
| Heartwood | 298 | 26-08-121-003-0000 |
| Cronus | 299 | 26-08-321-027-0000 |
| Georgetown | 299 | 26-08-322-003-0000 |
| Sass V | 299 | 26-08-322-026-0000 |
| Mud Cats | 300 | 26-17-108-016-0000 |
| GJ Venture | 301 | 26-18-214-007-0000 |
| GJ Venture | 302 | 26-30-304-025-0000 |
| Heartwood | 304 | 26-31-411-027-0000 |
| BRB | 304 | 26-32-301-001-0000 |
| Cronus | 304 | 26-32-305-022-0000 |
| Heartwood | 304 | 26-32-307-009-0000 |
| BRB | 306 | 09-36-112-029-1016 |
| Mud Cats | 307 | 10-31-317-010-0000 |
| BRB | 310 | 12-10-100-043-0000 |
| Heartwood | 310 | 12-11-102-129-0000 |
| Heartwood | 310 | 12-11-122-012-1002 |
| Mud Cats | 311 | 12-11-310-087-1014 |

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 311 | 12-11-310-087-1022 |
| Sass V | 311 | 12-11-310-089-1004 |
| Mud Cats | 312 | 12-23-204-043-0000 |
| Heartwood | 314 | 12-24-307-015-0000 |
| Heartwood | 315 | 12-24-403-030-0000 |
| GJ Venture | 316 | 13-01-114-035-1005 |
| BRB | 316 | 13-01-120-049-1004 |
| Heartwood | 317 | 13-01-415-038-0000 |
| GJ Venture | 317 | 13-01-421-038-1002 |
| BRB | 318 | 13-02-100-019-0000 |
| BRB | 318 | 13-02-402-030-0000 |
| Heartwood | 320 | 13-04-224-050-0000 |
| Mud Cats | 322 | 13-05-302-042-0000 |
| Sass V | 326 | 13-08-106-015-0000 |
| Heartwood | 329 | 13-09-317-015-0000 |
| Sass V | 329 | 13-09-319-001-0000 |
| GJ Venture | 330 | 13-10-405-038-0000 |
| Mud Cats | 331 | 13-11-307-001-0000 |
| Sass V | 331 | 13-11-324-035-1011 |
| Heartwood | 332 | 13-12-105-028-0000 |
| BRB | 332 | 13-12-113-066-1001 |
| BRB | 332 | 13-12-115-048-1034 |
| Sass V | 332 | 13-12-208-038-1001 |
| GJ Venture | 333 | 13-12-303-025-0000 |
| Sass V | 334 | 13-13-128-031-1021 |
| Heartwood | 334 | 13-13-205-001-0000 |
| Sass V | 334 | 13-13-207-038-1009 |
| GJ Venture | 335 | 13-13-326-033-0000 |
| Mud Cats | 335 | 13-13-414-036-0000 |
| BRB | 337 | 13-14-320-008-0000 |
| GJ Venture | 338 | 13-15-105-040-1004 |
| BRB | 339 | 13-16-105-028-0000 |
| Heartwood | 339 | 13-16-114-015-0000 |
| GJ Venture | 340 | 13-16-230-004-0000 |
| Sass V | 341 | 13-17-121-022-0000 |
| Heartwood | 342 | 13-17-201-057-0000 |
| BRB | 342 | 13-17-232-054-1001 |
| Sass V | 343 | 13-17-402-035-0000 |
| BRB | 343 | 13-18-409-034-1030 |
| Heartwood | 343 | 13-19-109-010-0000 |
| Cronus | 343 | 13-19-128-031-0000 |
| Sass V | 345 | 13-20-104-001-0000 |
| Cronus | 346 | 13-20-318-018-0000 |
| Heartwood | 346 | 13-20-328-032-0000 |
| Mud Cats | 347 | 13-21-130-031-0000 |
| BRB | 347 | 13-21-219-015-0000 |
| Heartwood | 347 | 13-21-225-009-0000 |
| Sass V | 347 | 13-21-228-023-0000 |
| BRB | 348 | 13-21-421-027-0000 |
| Cronus | 349 | 13-22-106-029-0000 |
| BRB | 350 | 13-22-406-007-0000 |
| BRB | 350 | 13-22-428-013-0000 |
| GJ Venture | 351 | 13-23-115-032-1003 |

CHILIB-2104295 v1_NLipsc.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Sass V | 352 | 13-23-305-028-0000 |
| Heartwood | 352 | 13-23-322-039-0000 |
| BRB | 352 | 13-23-331-006-0000 |
| Sass V | 353 | 13-24-102-018-0000 |
| GJ Venture | 353 | 13-24-106-022-0000 |
| Heartwood | 354 | 13-26-204-043-0000 |
| Carpus | 354 | 13-26-217-014-0000 |
| GJ Venture | 354 | 13-26-219-009-0000 |
| BRB | 355 | 13-26-316-010-0000 |
| Cronus | 355 | 13-26-318-038-1008 |
| Sass V | 355 | 13-26-329-040-0000 |
| Heartwood | 356 | 13-27-106-014-0000 |
| BRB | 356 | 13-27-210-022-0000 |
| BRB | 357 | 13-27-300-001-0000 |
| Carpus | 357 | 13-27-304-016-0000 |
| Heartwood | 357 | 13-27-400-001-0000 |
| BRB | 357 | 13-27-406-039-0000 |
| BRB | 358 | 13-28-203-003-0000 |
| Sass V | 359 | 13-28-404-019-0000 |
| GJ Venture | 359 | 13-28-412-010-0000 |
| Carpus | 359 | 13-28-424-002-0000 |
| Carpus | 360 | 13-29-213-016-0000 |
| Heartwood | 361 | 13-29-304-013-0000 |
| Carpus | 361 | 13-29-306-011-0000 |
| Cronus | 361 | 13-29-429-027-0000 |
| Carpus | 362 | 13-30-119-034-0000 |
| BRB | 362 | 13-30-213-013-0000 |
| Cronus | 363 | 13-30-301-016-0000 |
| Carpus | 363 | 13-30-306-008-0000 |
| Sass V | 364 | 13-31-108-015-1001 |
| BRB | 364 | 13-31-113-012-0000 |
| BRB | 364 | 13-31-207-031-0000 |
| Cronus | 364 | 13-31-208-010-0000 |
| Carpus | 364 | 13-31-320-042-0000 |
| Heartwood | 365 | 13-31-417-032-0000 |
| Cronus | 365 | 13-31-424-005-0000 |
| Carpus | 365 | 13-32-121-022-0000 |
| Cronus | 366 | 13-32-207-014-0000 |
| Heartwood | 366 | 13-32-316-039-0000 |
| Cronus | 366 | 13-32-321-014-0000 |
| BRB | 367 | 13-33-109-021-0000 |
| Sass V | 367 | 13-33-113-012-0000 |
| BRB | 367 | 13-33-116-023-0000 |
| GJ Venture | 368 | 13-33-221-027-0000 |
| Cronus | 368 | 13-33-229-044-0000 |
| Carpus | 369 | 13-33-420-048-0000 |
| Cronus | 369 | 13-34-129-009-0000 |
| Heartwood | 370 | 13-34-204-013-0000 |
| Carpus | 370 | 13-34-204-020-0000 |
| BRB | 370 | 13-34-223-010-0000 |
| Sass V | 370 | 13-34-230-050-0000 |
| Carpus | 370 | 13-34-232-013-0000 |
| BRB | 371 | 13-34-402-002-0000 |

CHILIB-2104295 v1_NJipsc.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 371 | 13-34-411-041-0000 |
| Carpus | 371 | 13-34-426-001-0000 |
| GJ Venture | 373 | 13-35-223-017-0000 |
| Cronus | 374 | 13-35-320-041-0000 |
| Heartwood | 374 | 13-35-328-036-0000 |
| BRB | 375 | 13-35-413-047-0000 |
| Cronus | 376 | 19-01-112-023-0000 |
| GJ Venture | 376 | 19-01-125-019-0000 |
| Carpus | 376 | 19-01-215-124-0000 |
| Sass V | 376 | 19-01-215-127-0000 |
| Carpus | 376 | 19-01-215-128-0000 |
| Heartwood | 377 | 19-01-307-044-0000 |
| BRB | 377 | 19-01-407-035-0000 |
| GJ Venture | 377 | 19-01-423-018-0000 |
| Cronus | 378 | 19-02-408-015-0000 |
| BRB | 378 | 19-02-411-018-0000 |
| Carpus | 378 | 19-02-412-008-0000 |
| Sass V | 379 | 19-04-408-024-0000 |
| Heartwood | 380 | 19-07-328-014-0000 |
| Sass V | 381 | 19-08-424-140-1001 |
| GJ Venture | 381 | 19-08-424-141-1004 |
| Carpus | 382 | 19-09-310-013-0000 |
| BRB | 382 | 19-09-321-023-0000 |
| Cronus | 383 | 19-09-400-020-0000 |
| Heartwood | 384 | 19-10-309-037-0000 |
| Sass V | 384 | 19-10-416-005-0000 |
| BRB | 386 | 19-12-205-012-0000 |
| BRB | 387 | 19-12-300-020-0000 |
| Heartwood | 387 | 19-12-302-015-0000 |
| BRB | 387 | 19-12-326-021-0000 |
| Cronus | 387 | 19-12-403-027-0000 |
| Sass V | 388 | 19-13-115-044-0000 |
| Heartwood | 388 | 19-13-123-011-0000 |
| Cronus | 388 | 19-13-214-006-0000 |
| BRB | 388 | 19-13-217-038-0000 |
| Carpus | 389 | 19-13-306-023-0000 |
| Heartwood | 389 | 19-13-324-013-0000 |
| BRB | 389 | 19-13-324-016-0000 |
| Sass V | 389 | 19-13-409-029-0000 |
| GJ Venture | 389 | 19-13-411-036-0000 |
| BRB | 389 | 19-13-423-026-0000 |
| Carpus | 389 | 19-13-423-028-0000 |
| Sass V | 389 | 19-13-423-039-0000 |
| BRB | 389 | 19-13-429-032-0000 |
| GJ Venture | 389 | 19-13-430-016-0000 |
| Heartwood | 390 | 19-14-110-061-0000 |
| GJ Venture | 393 | 19-15-306-051-0000 |
| Cronus | 394 | 19-17-206-015-0000 |
| GJ Venture | 395 | 19-17-323-014-0000 |
| Heartwood | 395 | 19-17-418-034-0000 |
| Carpus | 396 | 19-18-128-015-0000 |
| Carpus | 397 | 19-18-315-030-0000 |
| Cronus | 397 | 19-19-101-074-0000 |

CHILIB-2104295 v1_NLipsr.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 397 | 19-19-110-047-0000 |
| BRB | 398 | 19-20-115-034-1006 |
| Mud Cats | 398 | 19-20-204-040-0000 |
| Heartwood | 398 | 19-20-214-019-0000 |
| GJ Venture | 398 | 19-20-214-031-0000 |
| Sass V | 398 | 19-21-109-026-0000 |
| BRB | 398 | 19-21-218-009-0000 |
| Cronus | 399 | 19-22-127-001-0000 |
| GJ Venture | 400 | 19-22-418-024-0000 |
| BRB | 400 | 19-23-120-051-0000 |
| Mud Cats | 401 | 19-23-231-058-0000 |
| Heartwood | 401 | 19-23-322-002-0000 |
| BRB | 402 | 19-24-109-005-0000 |
| GJ Venture | 402 | 19-24-119-030-0000 |
| Heartwood | 402 | 19-24-205-001-0000 |
| BRB | 402 | 19-24-226-036-0000 |
| Sass V | 403 | 19-24-402-026-0000 |
| Cronus | 403 | 19-24-417-027-0000 |
| BRB | 403 | 19-24-418-018-0000 |
| Mud Cats | 403 | 19-24-427-005-0000 |
| GJ Venture | 403 | 19-25-113-028-0000 |
| GJ Venture | 404 | 19-25-216-067-0000 |
| Sass V | 404 | 19-25-223-016-0000 |
| BRB | 404 | 19-25-317-015-0000 |
| Sass V | 405 | 19-26-207-048-0000 |
| Cronus | 405 | 19-26-311-041-0000 |
| GJ Venture | 405 | 19-26-333-064-0000 |
| Cronus | 406 | 19-26-417-062-0000 |
| Heartwood | 406 | 19-26-425-018-0000 |
| GJ Venture | 406 | 19-27-401-038-1226 |
| BRB | 406 | 19-27-408-050-0000 |
| Heartwood | 407 | 19-34-103-029-0000 |
| Cronus | 407 | 19-34-113-027-0000 |
| Heartwood | 409 | 19-35-117-063-0000 |
| Sass V | 409 | 19-35-215-044-0000 |
| BRB | 409 | 19-35-216-042-0000 |
| GJ Venture | 409 | 19-35-227-048-0000 |
| GJ Venture | 410 | 19-35-314-065-0000 |
| Cronus | 410 | 19-35-334-018-0000 |
| Heartwood | 410 | 19-35-338-056-0000 |
| GJ Venture | 410 | 19-35-404-060-0000 |
| BRB | 410 | 19-35-410-067-0000 |
| Heartwood | 411 | 19-36-107-055-0000 |
| Sass V | 411 | 19-36-110-029-0000 |
| BRB | 411 | 19-36-203-017-0000 |
| Heartwood | 411 | 19-36-208-043-0000 |
| Cronus | 411 | 19-36-217-104-0000 |
| Heartwood | 411 | 19-36-223-030-0000 |
| BRB | 412 | 19-36-409-030-0000 |
| Sass V | 413 | 20-04-211-024-0000 |
| BRB | 413 | 20-04-300-014-0000 |
| Heartwood | 413 | 20-04-315-029-0000 |
| Cronus | 413 | 20-04-331-029-0000 |

CHILIB-2104295 v1_NI.ipsc.com
08/31/2007 4:26 PM

### Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 414 | 20-04-408-038-0000 |
| Heartwood | 414 | 20-04-437-046-0000 |
| GJ Venture | 415 | 20-06-409-014-0000 |
| Heartwood | 415 | 20-06-415-008-0000 |
| BRB | 415 | 20-06-415-024-0000 |
| Heartwood | 415 | 20-06-421-024-0000 |
| Cronus | 416 | 20-07-115-030-0000 |
| Cronus | 416 | 20-07-126-010-0000 |
| Heartwood | 416 | 20-07-201-010-0000 |
| BRB | 416 | 20-07-201-014-0000 |
| GJ Venture | 416 | 20-07-201-015-0000 |
| Sass V | 416 | 20-07-214-014-0000 |
| Heartwood | 416 | 20-07-222-035-0000 |
| Heartwood | 416 | 20-07-225-008-0000 |
| Cronus | 417 | 20-07-303-038-0000 |
| Heartwood | 417 | 20-07-315-044-0000 |
| Mud Cats | 417 | 20-07-402-039-0000 |
| Sass V | 417 | 20-07-405-017-0000 |
| Sass V | 417 | 20-07-409-038-0000 |
| GJ Venture | 417 | 20-07-412-018-0000 |
| BRB | 417 | 20-07-417-006-0000 |
| GJ Venture | 417 | 20-07-426-034-0000 |
| Cronus | 417 | 20-07-428-028-0000 |
| BRB | 418 | 20-08-106-010-0000 |
| Georgetown | 418 | 20-08-106-020-0000 |
| Mud Cats | 418 | 20-08-107-022-0000 |
| Sass V | 418 | 20-08-114-026-0000 |
| Sass V | 418 | 20-08-131-012-0000 |
| Mud Cats | 418 | 20-08-218-035-0000 |
| BRB | 418 | 20-08-221-018-0000 |
| Sass V | 419 | 20-08-303-023-0000 |
| Georgetown | 419 | 20-08-319-034-0000 |
| Heartwood | 419 | 20-08-400-027-0000 |
| Georgetown | 419 | 20-08-414-014-0000 |
| Mud Cats | 419 | 20-08-415-011-0000 |
| BRB | 419 | 20-08-420-030-0000 |
| Georgetown | 419 | 20-08-428-027-0000 |
| Cronus | 420 | 20-09-106-011-0000 |
| Sass V | 420 | 20-09-211-044-0000 |
| Cronus | 420 | 20-09-218-033-0000 |
| Georgetown | 420 | 20-09-318-031-0000 |
| Mud Cats | 420 | 20-09-319-025-0000 |
| BRB | 420 | 20-09-319-033-0000 |
| Sass V | 420 | 20-09-330-021-0000 |
| BRB | 420 | 20-09-414-037-0000 |
| Sass V | 420 | 20-09-422-073-0000 |
| Georgetown | 421 | 20-16-102-015-0000 |
| Georgetown | 421 | 20-16-127-005-0000 |
| Cronus | 421 | 20-16-200-037-0000 |
| BRB | 421 | 20-16-209-044-0000 |
| Heartwood | 422 | 20-16-300-056-0000 |
| Cronus | 422 | 20-16-306-035-0000 |
| Heartwood | 422 | 20-16-309-023-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 422 | 20-16-320-031-0000 |
| Mud Cats | 422 | 20-16-404-029-0000 |
| Georgetown | 422 | 20-16-411-023-0000 |
| Georgetown | 423 | 20-17-103-005-0000 |
| BRB | 423 | 20-17-103-021-0000 |
| BRB | 423 | 20-17-108-031-0000 |
| BRB | 423 | 20-17-112-002-0000 |
| Sass V | 423 | 20-17-117-016-0000 |
| GJ Venture | 423 | 20-17-119-008-0000 |
| Heartwood | 423 | 20-17-119-046-0000 |
| Sass V | 423 | 20-17-120-011-0000 |
| BRB | 423 | 20-17-201-001-0000 |
| Georgetown | 423 | 20-17-209-016-0000 |
| Sass V | 423 | 20-17-217-004-0000 |
| Georgetown | 423 | 20-17-217-009-0000 |
| GJ Venture | 423 | 20-17-221-037-0000 |
| Heartwood | 423 | 20-17-227-028-0000 |
| Georgetown | 424 | 20-17-302-020-0000 |
| Georgetown | 424 | 20-17-306-017-0000 |
| GJ Venture | 424 | 20-17-314-019-0000 |
| Sass V | 424 | 20-17-319-050-0000 |
| Georgetown | 424 | 20-17-320-012-0000 |
| Cronus | 424 | 20-17-326-019-0000 |
| Heartwood | 424 | 20-17-416-037-0000 |
| Georgetown | 424 | 20-17-427-010-0000 |
| Sass V | 425 | 20-18-111-027-0000 |
| Heartwood | 425 | 20-18-119-028-0000 |
| BRB | 425 | 20-18-206-024-0000 |
| Sass V | 425 | 20-18-208-022-0000 |
| Mud Cats | 425 | 20-18-208-028-0000 |
| Georgetown | 425 | 20-18-213-030-0000 |
| Cronus | 425 | 20-18-217-026-0000 |
| GJ Venture | 425 | 20-18-222-031-0000 |
| Mud Cats | 427 | 20-19-102-033-0000 |
| Sass V | 427 | 20-19-102-041-0000 |
| Mud Cats | 427 | 20-19-116-026-0000 |
| Heartwood | 427 | 20-19-120-034-0000 |
| GJ Venture | 427 | 20-19-127-025-0000 |
| BRB | 427 | 20-19-127-035-0000 |
| Georgetown | 427 | 20-19-206-030-0000 |
| Sass V | 427 | 20-19-208-013-0000 |
| BRB | 427 | 20-19-208-039-0000 |
| GJ Venture | 427 | 20-19-211-007-0000 |
| Georgetown | 427 | 20-19-223-014-0000 |
| Sass V | 427 | 20-19-228-024-0000 |
| GJ Venture | 427 | 20-19-230-025-0000 |
| Mud Cats | 428 | 20-19-303-016-0000 |
| Cronus | 428 | 20-19-312-023-0000 |
| GJ Venture | 428 | 20-19-312-031-0000 |
| BRB | 428 | 20-19-322-017-0000 |
| Heartwood | 428 | 20-19-327-046-0000 |
| Sass V | 428 | 20-19-332-039-0000 |
| Georgetown | 428 | 20-19-408-011-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Sass V | 428 | 20-19-409-043-0000 |
| BRB | 428 | 20-19-412-009-0000 |
| Cronus | 428 | 20-19-413-037-0000 |
| Heartwood | 428 | 20-19-419-035-0000 |
| Heartwood | 428 | 20-19-421-034-0000 |
| Cronus | 429 | 20-20-105-012-0000 |
| BRB | 429 | 20-20-108-024-0000 |
| Sass V | 429 | 20-20-109-007-0000 |
| GJ Venture | 429 | 20-20-113-030-0000 |
| BRB | 429 | 20-20-119-007-0000 |
| Cronus | 429 | 20-20-200-017-0000 |
| Georgetown | 429 | 20-20-202-038-0000 |
| Sass V | 429 | 20-20-209-018-0000 |
| Georgetown | 429 | 20-20-210-012-0000 |
| GJ Venture | 429 | 20-20-213-017-0000 |
| Heartwood | 429 | 20-20-213-026-0000 |
| BRB | 429 | 20-20-214-025-0000 |
| Mud Cats | 429 | 20-20-220-022-0000 |
| Heartwood | 429 | 20-20-222-036-0000 |
| Cronus | 430 | 20-20-303-010-0000 |
| GJ Venture | 430 | 20-20-303-019-0000 |
| BRB | 430 | 20-20-309-017-0000 |
| Georgetown | 430 | 20-20-311-038-0000 |
| BRB | 430 | 20-20-312-026-0000 |
| Cronus | 430 | 20-20-314-025-0000 |
| Heartwood | 430 | 20-20-323-014-0000 |
| Cronus | 430 | 20-20-331-008-0000 |
| BRB | 430 | 20-20-400-038-0000 |
| Sass V | 430 | 20-20-404-023-0000 |
| GJ Venture | 430 | 20-20-405-027-0000 |
| Heartwood | 430 | 20-20-409-005-0000 |
| Sass V | 430 | 20-20-415-004-0000 |
| BRB | 430 | 20-20-422-026-0000 |
| GJ Venture | 430 | 20-20-423-013-0000 |
| Heartwood | 430 | 20-20-427-001-0000 |
| Cronus | 430 | 20-20-427-031-0000 |
| Cronus | 431 | 20-21-120-019-0000 |
| Georgetown | 431 | 20-21-216-012-0000 |
| BRB | 432 | 20-21-301-024-0000 |
| GJ Venture | 432 | 20-21-319-013-0000 |
| Cronus | 432 | 20-21-319-026-0000 |
| BRB | 432 | 20-21-416-008-0000 |
| Heartwood | 432 | 20-21-422-001-0000 |
| GJ Venture | 433 | 20-28-101-002-0000 |
| Cronus | 433 | 20-28-102-012-0000 |
| Sass V | 433 | 20-28-106-007-0000 |
| Sass V | 433 | 20-28-109-007-0000 |
| Heartwood | 433 | 20-28-110-020-0000 |
| Sass V | 433 | 20-28-114-015-0000 |
| BRB | 433 | 20-28-206-029-0000 |
| Heartwood | 433 | 20-28-209-004-0000 |
| BRB | 433 | 20-28-213-019-0000 |
| Cronus | 433 | 20-28-301-029-0000 |

CHILIB-2104295 v1_NLipsc.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Georgetown | 433 | 20-28-307-021-0000 |
| Mud Cats | 433 | 20-28-308-028-0000 |
| BRB | 433 | 20-28-312-025-0000 |
| BRB | 433 | 20-28-315-006-0000 |
| Mud Cats | 433 | 20-28-316-023-0000 |
| Heartwood | 434 | 20-29-101-012-0000 |
| BRB | 434 | 20-29-104-010-0000 |
| Mud Cats | 434 | 20-29-109-047-0000 |
| GJ Venture | 434 | 20-29-115-005-0000 |
| Cronus | 434 | 20-29-119-013-0000 |
| BRB | 434 | 20-29-119-025-0000 |
| Mud Cats | 434 | 20-29-123-027-0000 |
| Sass V | 434 | 20-29-129-014-0000 |
| Mud Cats | 435 | 20-29-202-017-0000 |
| Cronus | 435 | 20-29-203-046-0000 |
| GJ Venture | 435 | 20-29-206-030-0000 |
| BRB | 435 | 20-29-209-047-0000 |
| Sass V | 435 | 20-29-214-045-0000 |
| GJ Venture | 435 | 20-29-215-020-0000 |
| Sass V | 435 | 20-29-217-008-0000 |
| GJ Venture | 435 | 20-29-218-013-0000 |
| BRB | 435 | 20-29-220-021-0000 |
| Cronus | 435 | 20-29-221-027-0000 |
| Heartwood | 435 | 20-29-222-019-0000 |
| BRB | 435 | 20-29-227-019-0000 |
| BRB | 435 | 20-29-314-024-0000 |
| Mud Cats | 435 | 20-29-314-029-0000 |
| Sass V | 436 | 20-29-419-017-0000 |
| BRB | 436 | 20-29-424-007-0000 |
| Sass V | 436 | 20-29-430-021-0000 |
| Cronus | 436 | 20-30-104-054-0000 |
| Georgetown | 436 | 20-30-105-041-0000 |
| BRB | 436 | 20-30-113-024-0000 |
| GJ Venture | 436 | 20-30-114-014-0000 |
| Heartwood | 437 | 20-30-200-031-0000 |
| BRB | 437 | 20-30-202-011-0000 |
| BRB | 437 | 20-30-207-021-0000 |
| Sass V | 437 | 20-30-219-013-0000 |
| GJ Venture | 437 | 20-30-304-038-0000 |
| Heartwood | 437 | 20-30-310-042-0000 |
| GJ Venture | 438 | 20-30-414-027-0000 |
| Cronus | 438 | 20-30-423-026-0000 |
| BRB | 438 | 20-30-435-038-0000 |
| Cronus | 438 | 20-31-107-052-0000 |
| Sass V | 438 | 20-31-107-071-0000 |
| GJ Venture | 438 | 20-31-130-050-0000 |
| Mud Cats | 439 | 20-31-220-004-0000 |
| Georgetown | 439 | 20-31-222-007-0000 |
| Sass V | 439 | 20-31-306-018-0000 |
| BRB | 439 | 20-31-307-042-0000 |
| Cronus | 439 | 20-31-409-039-0000 |
| Heartwood | 439 | 20-31-412-027-0000 |
| BRB | 439 | 20-31-413-004-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Georgetown | 439 | 20-31-413-033-0000 |
| GJ Venture | 440 | 20-32-103-025-0000 |
| Georgetown | 440 | 20-32-107-012-0000 |
| BRB | 440 | 20-32-115-035-0000 |
| Heartwood | 440 | 20-32-117-006-0000 |
| Heartwood | 440 | 20-32-131-029-0000 |
| BRB | 440 | 20-32-202-004-0000 |
| Cronus | 440 | 20-32-208-035-0000 |
| Sass V | 440 | 20-32-211-021-0000 |
| Cronus | 440 | 20-32-228-029-0000 |
| Sass V | 441 | 20-32-316-038-0000 |
| Cronus | 441 | 20-32-321-042-0000 |
| BRB | 441 | 20-32-402-007-0000 |
| Heartwood | 441 | 20-32-412-021-0000 |
| Heartwood | 441 | 20-32-419-003-0000 |
| BRB | 441 | 20-32-421-004-0000 |
| Cronus | 441 | 20-32-426-007-0000 |
| GJ Venture | 442 | 20-33-109-047-0000 |
| Georgetown | 442 | 20-33-110-001-0000 |
| GJ Venture | 442 | 20-33-218-021-0000 |
| Heartwood | 442 | 20-33-309-022-0000 |
| GJ Venture | 443 | 24-13-104-016-0000 |
| Sass V | 443 | 24-13-108-053-0000 |
| Heartwood | 444 | 24-13-406-027-0000 |
| Sass V | 444 | 24-13-407-028-0000 |
| GJ Venture | 444 | 24-13-423-023-0000 |
| BRB | 445 | 24-14-200-133-0000 |
| Cronus | 445 | 24-14-205-020-0000 |
| Cronus | 446 | 24-14-415-096-0000 |
| BRB | 447 | 24-24-405-046-0000 |
| Heartwood | 447 | 24-24-409-027-0000 |
| Cronus | 447 | 24-24-415-046-0000 |
| GJ Venture | 448 | 25-04-115-002-0000 |
| Sass V | 448 | 25-04-117-022-0000 |
| Heartwood | 448 | 25-04-125-037-0000 |
| BRB | 448 | 25-04-304-010-0000 |
| Sass V | 448 | 25-04-305-054-0000 |
| BRB | 449 | 25-04-409-009-0000 |
| Cronus | 449 | 25-04-409-030-0000 |
| Mud Cats | 449 | 25-04-409-036-0000 |
| Sass V | 449 | 25-05-117-038-0000 |
| Heartwood | 449 | 25-05-122-012-0000 |
| Sass V | 449 | 25-05-124-015-0000 |
| Georgetown | 449 | 25-05-204-009-0000 |
| BRB | 449 | 25-05-205-003-0000 |
| Heartwood | 449 | 25-05-220-015-0000 |
| Cronus | 449 | 25-05-226-025-0000 |
| BRB | 449 | 25-05-228-018-0000 |
| Mud Cats | 449 | 25-05-229-006-0000 |
| BRB | 450 | 25-05-300-011-0000 |
| Cronus | 450 | 25-05-305-023-0000 |
| Heartwood | 450 | 25-05-305-024-0000 |
| GJ Venture | 450 | 25-05-310-004-0000 |

### Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 450 | 25-05-319-082-0000 |
| Cronus | 450 | 25-05-329-035-0000 |
| Heartwood | 451 | 25-06-200-057-0000 |
| Sass V | 451 | 25-06-202-008-0000 |
| Cronus | 451 | 25-06-204-016-0000 |
| Mud Cats | 451 | 25-06-216-016-0000 |
| GJ Venture | 451 | 25-06-220-032-0000 |
| BRB | 451 | 25-06-221-007-0000 |
| Mud Cats | 452 | 25-06-405-026-0000 |
| Heartwood | 452 | 25-06-407-003-0000 |
| Georgetown | 452 | 25-07-107-008-0000 |
| Georgetown | 453 | 25-07-212-022-0000 |
| BRB | 453 | 25-07-309-054-0000 |
| Heartwood | 454 | 25-08-110-021-0000 |
| GJ Venture | 454 | 25-08-111-043-0000 |
| BRB | 454 | 25-08-200-007-0000 |
| Sass V | 454 | 25-08-213-048-0000 |
| BRB | 455 | 25-08-300-026-0000 |
| Cronus | 455 | 25-08-302-013-0000 |
| Georgetown | 455 | 25-08-303-007-0000 |
| BRB | 455 | 25-08-307-111-0000 |
| Heartwood | 455 | 25-08-309-012-0000 |
| Sass V | 455 | 25-08-407-041-0000 |
| Georgetown | 455 | 25-08-424-008-0000 |
| Mud Cats | 455 | 25-08-427-033-0000 |
| Heartwood | 456 | 25-09-106-031-0000 |
| Georgetown | 456 | 25-09-112-021-0000 |
| BRB | 456 | 25-09-112-065-0000 |
| Cronus | 456 | 25-09-113-022-0000 |
| Sass V | 456 | 25-09-116-051-0000 |
| GJ Venture | 456 | 25-09-218-029-0000 |
| Cronus | 456 | 25-09-220-026-0000 |
| BRB | 456 | 25-09-221-001-0000 |
| Georgetown | 457 | 25-09-303-011-0000 |
| Heartwood | 457 | 25-09-304-030-0000 |
| BRB | 457 | 25-09-319-012-0000 |
| Heartwood | 457 | 25-09-403-045-0000 |
| BRB | 457 | 25-09-412-033-0000 |
| Heartwood | 457 | 25-09-418-016-0000 |
| BRB | 457 | 25-09-419-004-0000 |
| GJ Venture | 457 | 25-09-420-014-0000 |
| Sass V | 457 | 25-09-425-010-0000 |
| GJ Venture | 457 | 25-09-430-023-0000 |
| Heartwood | 457 | 25-09-430-025-0000 |
| BRB | 458 | 25-16-111-039-0000 |
| Cronus | 458 | 25-16-111-059-0000 |
| Cronus | 458 | 25-16-200-040-0000 |
| BRB | 458 | 25-16-204-017-0000 |
| GJ Venture | 458 | 25-16-206-120-0000 |
| Sass V | 458 | 25-16-210-024-0000 |
| BRB | 458 | 25-16-210-046-0000 |
| Cronus | 458 | 25-16-212-099-0000 |
| Heartwood | 458 | 25-16-213-030-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Mud Cats | 458 | 25-16-216-004-0000 |
| BRB | 458 | 25-16-216-056-0000 |
| Heartwood | 459 | 25-16-304-014-0000 |
| BRB | 459 | 25-16-304-035-0000 |
| Georgetown | 459 | 25-16-312-023-0000 |
| Sass V | 459 | 25-16-317-020-0000 |
| GJ Venture | 459 | 25-16-318-048-0000 |
| Cronus | 459 | 25-16-324-025-0000 |
| Sass V | 459 | 25-16-400-009-0000 |
| GJ Venture | 459 | 25-16-406-002-0000 |
| Heartwood | 459 | 25-16-416-024-0000 |
| BRB | 459 | 25-16-417-002-0000 |
| GJ Venture | 459 | 25-16-428-023-0000 |
| BRB | 459 | 25-16-428-027-0000 |
| BRB | 460 | 25-17-113-060-0000 |
| BRB | 460 | 25-17-115-005-0000 |
| GJ Venture | 460 | 25-17-200-039-0000 |
| Heartwood | 460 | 25-17-223-033-0000 |
| Cronus | 460 | 25-17-224-039-0000 |
| Georgetown | 460 | 25-17-228-023-0000 |
| Sass V | 461 | 25-17-314-002-0000 |
| GJ Venture | 461 | 25-17-314-029-0000 |
| Georgetown | 461 | 25-17-323-010-0000 |
| Sass V | 461 | 25-17-408-047-0000 |
| Georgetown | 461 | 25-17-414-037-0000 |
| Cronus | 462 | 25-18-112-009-0000 |
| GJ Venture | 462 | 25-18-206-063-0000 |
| Heartwood | 462 | 25-18-207-006-0000 |
| GJ Venture | 463 | 25-18-401-038-1004 |
| Georgetown | 463 | 25-18-404-023-0000 |
| BRB | 463 | 25-19-109-015-0000 |
| BRB | 464 | 25-19-210-009-0000 |
| Heartwood | 464 | 25-19-210-026-0000 |
| Cronus | 464 | 25-19-212-037-0000 |
| Georgetown | 464 | 25-19-216-015-0000 |
| Mud Cats | 464 | 25-19-217-012-0000 |
| BRB | 464 | 25-19-219-030-0000 |
| Cronus | 464 | 25-19-300-044-1003 |
| BRB | 465 | 25-20-106-014-0000 |
| Sass V | 465 | 25-20-108-020-0000 |
| BRB | 465 | 25-20-126-011-0000 |
| Heartwood | 465 | 25-20-128-025-0000 |
| Georgetown | 465 | 25-20-215-015-0000 |
| Heartwood | 465 | 25-20-221-042-0000 |
| GJ Venture | 466 | 25-20-308-004-0000 |
| Georgetown | 466 | 25-20-316-039-0000 |
| Cronus | 466 | 25-20-320-034-0000 |
| GJ Venture | 466 | 25-20-322-023-0000 |
| GJ Venture | 466 | 25-20-421-042-0000 |
| Cronus | 466 | 25-20-424-047-0000 |
| BRB | 467 | 25-21-104-010-0000 |
| GJ Venture | 467 | 25-21-114-010-0000 |
| Georgetown | 467 | 25-21-118-028-0000 |

CHILIB-2104295 v1_NLipsc.com
08/31/2007 4:26 PM

### Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 467 | 25-21-125-020-0000 |
| Cronus | 467 | 25-21-129-015-0000 |
| Heartwood | 467 | 25-21-201-025-0000 |
| Mud Cats | 467 | 25-21-209-020-0000 |
| Sass V | 467 | 25-21-216-024-0000 |
| Heartwood | 467 | 25-21-224-035-0000 |
| Sass V | 467 | 25-21-229-035-0000 |
| Heartwood | 468 | 25-21-315-011-0000 |
| Cronus | 468 | 25-21-317-019-0000 |
| Sass V | 468 | 25-21-320-014-0000 |
| GJ Venture | 468 | 25-21-321-014-0000 |
| Mud Cats | 468 | 25-21-325-013-0000 |
| GJ Venture | 468 | 25-21-327-019-0000 |
| Georgetown | 468 | 25-21-335-021-0000 |
| BRB | 468 | 25-21-402-034-0000 |
| BRB | 468 | 25-21-410-025-0000 |
| Sass V | 468 | 25-21-410-026-0000 |
| Mud Cats | 469 | 25-28-106-030-0000 |
| BRB | 469 | 25-28-110-034-0000 |
| Sass V | 469 | 25-28-111-012-0000 |
| BRB | 469 | 25-28-127-026-0000 |
| Georgetown | 469 | 25-28-128-010-0000 |
| Sass V | 469 | 25-28-130-019-0000 |
| Cronus | 469 | 25-28-204-014-0000 |
| BRB | 469 | 25-28-207-027-0000 |
| Heartwood | 469 | 25-28-211-005-0000 |
| Mud Cats | 469 | 25-28-215-006-0000 |
| Cronus | 469 | 25-28-225-025-0000 |
| GJ Venture | 470 | 25-28-302-061-0000 |
| Mud Cats | 470 | 25-28-314-047-0000 |
| Georgetown | 470 | 25-28-321-012-0000 |
| Heartwood | 470 | 25-28-326-020-0000 |
| BRB | 470 | 25-28-330-013-0000 |
| Mud Cats | 471 | 25-29-108-077-0000 |
| BRB | 471 | 25-29-110-012-0000 |
| Sass V | 471 | 25-29-116-008-0000 |
| GJ Venture | 471 | 25-29-212-067-0000 |
| BRB | 471 | 25-29-212-074-0000 |
| Cronus | 471 | 25-32-202-053-0000 |
| Mud Cats | 471 | 25-33-105-003-0000 |
| GJ Venture | 471 | 25-33-122-002-0000 |
| BRB | 472 | 14-05-104-019-0000 |
| Georgetown | 472 | 14-05-109-034-1006 |
| Heartwood | 472 | 14-05-128-035-0000 |
| Sass V | 472 | 14-05-128-075-1002 |
| Georgetown | 472 | 14-05-210-024-1032 |
| Cronus | 472 | 14-05-211-023-1094 |
| GJ Venture | 472 | 14-05-211-023-1162 |
| BRB | 472 | 14-05-211-024-1017 |
| Cronus | 473 | 14-05-407-016-1163 |
| Heartwood | 473 | 14-05-407-017-1397 |
| Georgetown | 474 | 14-06-102-036-1002 |
| Mud Cats | 474 | 14-06-121-011-1039 |

CHILIB-2104295 v1_NI.ipscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 474 | 14-06-218-014-1046 |
| Cronus | 474 | 14-06-218-015-1031 |
| BRB | 474 | 14-06-404-032-1034 |
| Sass V | 474 | 14-06-409-060-0000 |
| Sass V | 474 | 14-06-409-064-0000 |
| Heartwood | 474 | 14-06-409-070-0000 |
| Sass V | 475 | 14-07-218-038-1014 |
| BRB | 476 | 14-07-408-018-0000 |
| Georgetown | 476 | 14-07-409-019-0000 |
| Heartwood | 476 | 14-07-418-018-1050 |
| GJ Venture | 476 | 14-07-420-004-0000 |
| Georgetown | 477 | 14-08-203-016-1200 |
| Sass V | 477 | 14-08-203-017-1687 |
| Georgetown | 478 | 14-08-403-028-1149 |
| Heartwood | 478 | 14-08-412-040-1767 |
| Sass V | 478 | 14-08-412-040-1768 |
| Cronus | 478 | 14-08-412-041-1003 |
| Mud Cats | 478 | 14-08-413-048-1011 |
| Mud Cats | 478 | 14-16-303-035-1019 |
| GJ Venture | 478 | 14-16-303-040-1195 |
| Cronus | 478 | 14-17-110-031-1004 |
| GJ Venture | 478 | 14-17-202-025-1012 |
| Heartwood | 478 | 14-17-206-066-1002 |
| Sass V | 478 | 14-17-209-006-0000 |
| BRB | 478 | 14-17-222-020-1004 |
| GJ Venture | 478 | 14-17-222-020-1023 |
| Georgetown | 478 | 14-17-222-020-1030 |
| BRB | 478 | 14-17-222-023-1011 |
| Cronus | 479 | 14-17-407-060-1002 |
| Heartwood | 479 | 14-17-408-010-0000 |
| BRB | 479 | 14-17-408-023-1014 |
| GJ Venture | 480 | 14-18-223-036-1036 |
| Georgetown | 480 | 14-18-321-060-1035 |
| BRB | 480 | 14-18-328-003-1068 |
| Cronus | 481 | 14-18-405-003-0000 |
| GJ Venture | 481 | 14-19-100-033-1032 |
| Sass V | 482 | 14-19-216-042-0000 |
| Cronus | 482 | 14-19-324-001-0000 |
| Heartwood | 483 | 14-19-403-010-0000 |
| BRB | 483 | 14-19-412-019-1145 |
| BRB | 483 | 14-19-430-022-1138 |
| Sass V | 483 | 14-19-433-028-0000 |
| BRB | 483 | 14-19-434-046-1062 |
| Georgetown | 483 | 14-20-101-050-1008 |
| Georgetown | 483 | 14-20-122-005-0000 |
| Heartwood | 484 | 14-20-220-037-1002 |
| Cronus | 484 | 14-20-304-026-1029 |
| GJ Venture | 484 | 14-20-311-051-1004 |
| Cronus | 484 | 14-20-321-048-1004 |
| Cronus | 485 | 14-21-110-048-1296 |
| BRB | 485 | 14-21-110-048-1927 |
| GJ Venture | 485 | 14-21-110-048-1942 |
| Cronus | 485 | 14-21-110-048-1988 |

CHILIB-2104295 v1_NJ.ipsc.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 485 | 14-21-306-044-1013 |
| GJ Venture | 485 | 14-21-314-053-1296 |
| Heartwood | 486 | 14-28-104-119-1002 |
| BRB | 486 | 14-28-104-119-1009 |
| Heartwood | 486 | 14-28-107-087-1033 |
| BRB | 486 | 14-28-122-017-1262 |
| GJ Venture | 486 | 14-28-303-079-0000 |
| BRB | 486 | 14-28-305-047-1016 |
| Heartwood | 486 | 14-28-308-022-1196 |
| Cronus | 486 | 14-28-308-028-1157 |
| BRB | 486 | 14-28-308-030-1143 |
| BRB | 486 | 14-28-315-022-0000 |
| Georgetown | 486 | 14-28-318-078-1073 |
| GJ Venture | 487 | 14-29-114-022-0000 |
| GJ Venture | 489 | 14-29-314-048-1070 |
| Georgetown | 489 | 14-29-315-097-1056 |
| Cronus | 489 | 14-29-315-097-1076 |
| Georgetown | 490 | 14-29-401-053-1028 |
| BRB | 490 | 14-29-414-023-0000 |
| Heartwood | 490 | 14-29-416-084-1018 |
| BRB | 491 | 14-30-221-041-0000 |
| Cronus | 491 | 14-30-221-042-0000 |
| Heartwood | 491 | 14-30-223-167-0000 |
| Cronus | 491 | 14-30-400-075-1085 |
| Georgetown | 491 | 14-30-403-091-1150 |
| GJ Venture | 492 | 14-32-224-048-1002 |
| Cronus | 493 | 14-32-403-015-0000 |
| BRB | 495 | 14-33-305-029-0000 |
| Georgetown | 495 | 14-33-305-069-1007 |
| GJ Venture | 495 | 14-33-308-041-0000 |
| GJ Venture | 496 | 14-33-413-039-1033 |
| Heartwood | 496 | 17-03-101-029-1035 |
| GJ Venture | 496 | 17-03-102-033-1005 |
| GJ Venture | 496 | 17-03-112-041-1015 |
| Heartwood | 496 | 17-03-202-065-1068 |
| BRB | 496 | 17-03-202-067-1030 |
| BRB | 496 | 17-03-207-068-1030 |
| Heartwood | 496 | 17-03-209-019-1061 |
| GJ Venture | 496 | 17-03-220-020-1541 |
| Georgetown | 496 | 17-03-225-079-1128 |
| GJ Venture | 496 | 17-03-225-079-1250 |
| BRB | 496 | 17-03-225-079-1319 |
| Heartwood | 496 | 17-03-225-079-1351 |
| BRB | 497 | 17-04-113-100-1026 |
| GJ Venture | 497 | 17-04-122-133-1004 |
| BRB | 498 | 17-04-204-047-1028 |
| Georgetown | 498 | 17-04-205-068-1032 |
| GJ Venture | 498 | 17-04-209-043-1108 |
| Heartwood | 498 | 17-04-211-036-1005 |
| Georgetown | 498 | 17-04-221-052-1246 |
| GJ Venture | 498 | 17-04-221-060-1308 |
| GJ Venture | 498 | 17-04-222-062-1152 |
| Georgetown | 499 | 17-04-413-021-1152 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| BRB | 499 | 17-04-422-031-1029 |
| BRB | 499 | 17-04-422-040-1117 |
| Georgetown | 499 | 17-04-422-040-1224 |
| BRB | 499 | 17-04-422-041-1014 |
| GJ Venture | 499 | 17-04-450-043-1141 |
| BRB | 500 | 17-09-124-020-1105 |
| Georgetown | 500 | 17-09-127-039-1128 |
| Sass V | 500 | 17-09-127-039-1316 |
| BRB | 500 | 17-09-127-039-1319 |
| GJ Venture | 500 | 17-09-127-040-1001 |
| BRB | 500 | 17-09-127-043-1179 |
| Sass V | 500 | 17-09-127-043-1281 |
| Heartwood | 500 | 17-09-201-001-0000 |
| Sass V | 500 | 17-09-201-012-0000 |
| GJ Venture | 500 | 17-09-233-025-1324 |
| Sass V | 500 | 17-09-260-005-0000 |
| BRB | 501 | 17-09-406-054-1060 |
| Georgetown | 501 | 17-09-406-054-1081 |
| Georgetown | 501 | 17-09-410-014-1087 |
| Sass V | 501 | 17-10-105-014-1179 |
| Heartwood | 501 | 17-10-122-016-0000 |
| BRB | 501 | 17-10-122-022-1004 |
| BRB | 501 | 17-10-203-027-1081 |
| GJ Venture | 501 | 17-10-208-017-1213 |
| Heartwood | 501 | 17-10-209-025-1525 |
| Sass V | 501 | 17-10-209-025-1588 |
| Sass V | 501 | 17-10-214-016-1875 |
| Georgetown | 501 | 17-10-219-027-1107 |
| GJ Venture | 501 | 17-10-219-027-1454 |
| Heartwood | 501 | 17-10-221-079-1046 |
| Heartwood | 503 | 10-36-100-015-1024 |
| Sass V | 503 | 10-36-204-004-0000 |
| GJ Venture | 504 | 10-36-323-039-0000 |
| BRB | 504 | 10-36-416-040-1010 |
| GJ Venture | 505 | 11-29-308-017-1035 |
| BRB | 505 | 11-29-318-014-1004 |
| Heartwood | 505 | 11-30-215-017-1019 |
| Sass V | 505 | 11-30-311-026-1033 |
| Heartwood | 505 | 11-30-417-008-1019 |
| GJ Venture | 506 | 11-31-103-021-0000 |
| Georgetown | 506 | 11-31-103-022-0000 |
| Georgetown | 506 | 11-31-213-039-1023 |
| Sass V | 506 | 11-31-222-035-1010 |
| GJ Venture | 506 | 11-31-303-069-1003 |
| Georgetown | 506 | 11-31-303-069-1004 |
| Sass V | 507 | 11-31-405-003-0000 |
| BRB | 507 | 11-32-110-034-1006 |
| Sass V | 507 | 11-32-111-015-1046 |
| Georgetown | 507 | 11-32-114-006-0000 |
| Heartwood | 507 | 11-32-306-001-0000 |
| Mud Cats | 508 | 16-35-412-033-0000 |
| Heartwood | 508 | 16-36-200-039-0000 |
| BRB | 508 | 16-36-314-043-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|-------|-----|-----------------|
| Sass V | 508 | 16-36-322-040-0000 |
| Georgetown | 510 | 17-10-401-005-1643 |
| Sass V | 510 | 17-10-401-014-1359 |
| Sass V | 511 | 17-16-243-034-0000 |
| Georgetown | 511 | 17-16-401-017-1100 |
| BRB | 511 | 17-16-401-017-1350 |
| GJ Venture | 511 | 17-16-402-050-1168 |
| Georgetown | 511 | 17-16-407-021-1092 |
| Heartwood | 511 | 17-16-408-034-0000 |
| Sass V | 511 | 17-16-419-007-1162 |
| BRB | 511 | 17-21-211-262-0000 |
| Sass V | 512 | 17-22-105-017-0000 |
| GJ Venture | 512 | 17-22-106-093-1292 |
| Georgetown | 512 | 17-22-108-021-0000 |
| Heartwood | 512 | 17-22-108-081-1015 |
| BRB | 512 | 17-22-109-138-1065 |
| Sass V | 512 | 17-22-110-066-0000 |
| Georgetown | 512 | 17-22-110-100-1163 |
| Cronus | 512 | 17-22-110-100-1332 |
| GJ Venture | 512 | 17-22-110-100-1347 |
| Mud Cats | 512 | 17-22-302-046-1053 |
| BRB | 512 | 17-22-307-057-1006 |
| GJ Venture | 512 | 17-22-311-026-0000 |
| BRB | 513 | 17-27-310-093-1391 |
| Georgetown | 513 | 17-27-310-093-1650 |
| Georgetown | 514 | 17-28-231-077-0000 |
| BRB | 516 | 17-28-436-020-0000 |
| Heartwood | 518 | 17-29-414-005-0000 |
| Georgetown | 518 | 17-29-414-058-0000 |
| Georgetown | 520 | 17-31-227-050-0000 |
| GJ Venture | 520 | 17-31-230-031-0000 |
| Cronus | 521 | 17-31-430-046-0000 |
| Mud Cats | 522 | 17-32-205-002-0000 |
| Heartwood | 522 | 17-32-216-114-0000 |
| Georgetown | 524 | 17-33-312-002-0000 |
| Cronus | 524 | 17-33-322-022-0000 |
| GJ Venture | 525 | 17-34-102-051-1012 |
| Heartwood | 525 | 17-34-104-021-0000 |
| BRB | 525 | 17-34-120-063-0000 |
| Mud Cats | 525 | 17-34-120-082-0000 |
| Georgetown | 526 | 17-34-309-111-0000 |
| BRB | 526 | 17-34-328-035-0000 |
| Cronus | 528 | 13-25-200-023-0000 |
| GJ Venture | 528 | 13-25-201-007-0000 |
| Heartwood | 528 | 13-25-201-008-0000 |
| BRB | 528 | 13-25-201-009-0000 |
| Georgetown | 528 | 13-25-201-011-0000 |
| Georgetown | 529 | 13-25-424-008-0000 |
| Cronus | 530 | 13-36-105-011-0000 |
| GJ Venture | 530 | 13-36-206-011-0000 |
| Mud Cats | 530 | 13-36-228-010-0000 |
| BRB | 531 | 13-36-419-009-0000 |
| Heartwood | 531 | 13-36-421-040-1056 |

CHILIB-2104295 v1_NUipsc.com
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Heartwood | 532 | 14-30-116-025-1009 |
| Cronus | 532 | 14-30-116-025-1018 |
| Georgetown | 532 | 14-31-103-042-0000 |
| BRB | 532 | 14-31-107-043-1003 |
| BRB | 532 | 14-31-131-024-0000 |
| Heartwood | 533 | 14-31-203-027-1001 |
| Heartwood | 533 | 14-31-305-044-0000 |
| BRB | 533 | 14-31-305-046-0000 |
| GJ Venture | 533 | 14-31-306-009-0000 |
| Georgetown | 533 | 14-31-308-025-0000 |
| Cronus | 533 | 14-31-308-045-0000 |
| Mud Cats | 533 | 14-31-310-057-1052 |
| GJ Venture | 533 | 14-31-322-023-0000 |
| BRB | 533 | 14-31-327-058-1013 |
| Heartwood | 533 | 14-31-330-039-1018 |
| GJ Venture | 534 | 14-31-402-005-0000 |
| Heartwood | 534 | 14-32-316-021-0000 |
| BRB | 534 | 14-32-316-022-0000 |
| Cronus | 535 | 16-01-203-022-0000 |
| Georgetown | 535 | 16-01-209-012-0000 |
| GJ Venture | 535 | 16-01-228-005-0000 |
| Heartwood | 535 | 16-01-326-025-0000 |
| Mud Cats | 536 | 16-01-414-011-0000 |
| Cronus | 538 | 16-02-208-052-0000 |
| Heartwood | 538 | 16-02-216-037-0000 |
| Georgetown | 538 | 16-02-219-005-0000 |
| GJ Venture | 538 | 16-02-222-021-0000 |
| BRB | 538 | 16-02-222-022-0000 |
| Mud Cats | 539 | 16-02-313-034-0000 |
| Sass V | 539 | 16-02-315-019-0000 |
| Cronus | 539 | 16-02-316-008-0000 |
| Sass V | 539 | 16-02-326-037-0000 |
| Cronus | 539 | 16-02-331-032-0000 |
| GJ Venture | 540 | 16-02-405-029-0000 |
| Heartwood | 540 | 16-02-406-002-0000 |
| BRB | 540 | 16-02-411-005-0000 |
| Sass V | 540 | 16-02-417-023-0000 |
| Georgetown | 540 | 16-02-421-026-0000 |
| Cronus | 540 | 16-03-100-034-0000 |
| BRB | 541 | 16-03-200-009-0000 |
| Sass V | 541 | 16-03-206-023-0000 |
| Georgetown | 541 | 16-03-209-013-0000 |
| Sass V | 541 | 16-03-318-036-0000 |
| Heartwood | 541 | 16-03-319-027-0000 |
| BRB | 542 | 16-03-402-018-0000 |
| GJ Venture | 542 | 16-03-408-028-0000 |
| Heartwood | 543 | 16-04-106-001-0000 |
| BRB | 544 | 16-04-304-010-0000 |
| Cronus | 544 | 16-04-309-039-0000 |
| GJ Venture | 544 | 16-04-319-009-0000 |
| Sass V | 544 | 16-04-322-019-0000 |
| Georgetown | 544 | 16-04-328-011-0000 |
| Cronus | 545 | 16-04-414-022-0000 |

CHILIB-2104295 v1_NI.ipsc.com
08/31/2007 4:26 PM

### Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| Heartwood | 545 | 16-04-422-015-0000 |
| Georgetown | 546 | 16-05-204-008-0000 |
| Sass V | 546 | 16-05-219-007-0000 |
| GJ Venture | 547 | 16-05-400-023-0000 |
| Mud Cats | 547 | 16-05-405-028-0000 |
| Heartwood | 547 | 16-05-416-020-0000 |
| BRB | 547 | 16-05-419-004-0000 |
| Georgetown | 547 | 16-05-425-014-0000 |
| Cronus | 547 | 16-05-428-016-0000 |
| Heartwood | 548 | 16-08-403-018-0000 |
| Cronus | 548 | 16-08-406-014-0000 |
| Sass V | 548 | 16-08-415-046-0000 |
| BRB | 549 | 16-09-112-030-0000 |
| Sass V | 549 | 16-09-203-015-0000 |
| Cronus | 549 | 16-09-209-031-0000 |
| Georgetown | 549 | 16-09-213-004-0000 |
| GJ Venture | 549 | 16-09-219-013-0000 |
| Mud Cats | 549 | 16-09-220-040-0000 |
| Cronus | 550 | 16-09-301-015-0000 |
| Sass V | 550 | 16-09-310-004-0000 |
| GJ Venture | 550 | 16-09-404-024-0000 |
| Georgetown | 550 | 16-09-405-011-0000 |
| Sass V | 550 | 16-09-413-005-0000 |
| BRB | 550 | 16-09-413-025-0000 |
| Heartwood | 550 | 16-09-420-007-0000 |
| GJ Venture | 551 | 16-10-310-022-0000 |
| Sass V | 551 | 16-10-317-018-0000 |
| Cronus | 551 | 16-10-321-002-0000 |
| Sass V | 551 | 16-10-413-014-0000 |
| BRB | 552 | 16-11-105-001-0000 |
| Cronus | 552 | 16-11-117-005-0000 |
| Georgetown | 552 | 16-11-120-042-0000 |
| Sass V | 553 | 16-11-201-016-0000 |
| Heartwood | 553 | 16-11-201-036-0000 |
| GJ Venture | 553 | 16-11-203-028-0000 |
| BRB | 553 | 16-11-213-011-0000 |
| Georgetown | 553 | 16-11-225-002-0000 |
| Sass V | 553 | 16-11-311-001-0000 |
| GJ Venture | 554 | 16-11-405-033-0000 |
| Sass V | 554 | 16-12-100-034-0000 |
| Georgetown | 554 | 16-12-109-006-0000 |
| BRB | 555 | 16-12-314-020-0000 |
| GJ Venture | 555 | 16-12-324-028-0000 |
| Cronus | 555 | 16-12-421-008-0000 |
| GJ Venture | 556 | 16-13-119-011-0000 |
| BRB | 557 | 16-13-205-013-0000 |
| Cronus | 557 | 16-13-235-050-1003 |
| Sass V | 558 | 16-13-307-035-0000 |
| Heartwood | 558 | 16-13-315-046-0000 |
| Cronus | 558 | 16-13-324-041-0000 |
| Heartwood | 558 | 16-13-324-046-0000 |
| BRB | 558 | 16-13-324-047-0000 |
| Sass V | 558 | 16-13-328-036-0000 |

CHILIB-2104295 v1_N.ipsc.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 559 | 16-13-403-006-0000 |
| Heartwood | 559 | 16-14-108-004-0000 |
| GJ Venture | 560 | 16-14-206-015-0000 |
| Sass V | 560 | 16-14-227-037-0000 |
| Georgetown | 560 | 16-14-324-009-0000 |
| BRB | 561 | 16-15-104-021-0000 |
| BRB | 562 | 16-15-205-047-0000 |
| Georgetown | 562 | 16-15-220-015-0000 |
| Cronus | 562 | 16-15-224-039-0000 |
| BRB | 563 | 16-15-316-017-0000 |
| Cronus | 563 | 16-15-316-029-0000 |
| Georgetown | 563 | 16-15-317-009-0000 |
| BRB | 563 | 16-15-329-039-0000 |
| BRB | 564 | 16-16-118-043-0000 |
| Cronus | 565 | 16-16-205-047-0000 |
| GJ Venture | 565 | 16-16-210-067-0000 |
| Heartwood | 565 | 16-16-211-055-0000 |
| Sass V | 565 | 16-16-213-006-0000 |
| Cronus | 565 | 16-16-214-297-0000 |
| Sass V | 565 | 16-16-220-040-0000 |
| GJ Venture | 566 | 16-17-202-022-0000 |
| BRB | 566 | 16-17-205-005-0000 |
| Cronus | 567 | 16-22-117-012-0000 |
| Heartwood | 567 | 16-22-205-013-0000 |
| Georgetown | 567 | 16-22-210-037-0000 |
| Cronus | 567 | 16-22-230-041-0000 |
| Cronus | 568 | 16-22-404-038-0000 |
| BRB | 568 | 16-22-419-010-0000 |
| Heartwood | 568 | 16-22-421-019-0000 |
| Cronus | 568 | 16-22-428-014-0000 |
| GJ Venture | 569 | 16-23-116-001-0000 |
| Sass V | 569 | 16-23-124-004-0000 |
| Georgetown | 570 | 16-23-308-027-0000 |
| GJ Venture | 570 | 16-23-311-010-0000 |
| Heartwood | 570 | 16-23-318-009-0000 |
| Cronus | 570 | 16-23-319-036-0000 |
| GJ Venture | 570 | 16-23-321-042-0000 |
| Heartwood | 571 | 16-23-413-035-0000 |
| Cronus | 571 | 16-23-416-047-0000 |
| GJ Venture | 571 | 16-23-422-030-0000 |
| Cronus | 572 | 16-24-201-013-0000 |
| Georgetown | 572 | 16-24-416-016-0000 |
| Heartwood | 572 | 16-24-424-049-0000 |
| BRB | 573 | 16-25-106-028-0000 |
| GJ Venture | 573 | 16-25-106-050-0000 |
| Heartwood | 574 | 16-25-305-034-0000 |
| GJ Venture | 574 | 16-26-116-009-0000 |
| Cronus | 574 | 16-26-122-018-0000 |
| Sass V | 575 | 16-26-204-001-0000 |
| BRB | 575 | 16-26-219-033-0000 |
| BRB | 576 | 16-26-304-004-0000 |
| Cronus | 576 | 16-26-310-040-0000 |
| Sass V | 576 | 16-26-316-020-0000 |

CHILIB-2104295 v1_NLipscom
08/31/2007 4:26 PM

## Exhibit B4

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 577 | 16-26-401-034-0000 |
| BRB | 577 | 16-26-405-042-0000 |
| Cronus | 577 | 16-26-408-042-0000 |
| Heartwood | 577 | 16-26-409-027-0000 |
| Heartwood | 578 | 16-27-102-080-0000 |
| GJ Venture | 578 | 16-27-204-014-0000 |
| GJ Venture | 578 | 16-27-223-024-0000 |
| Sass V | 579 | 16-27-403-002-0000 |
| BRB | 579 | 16-27-419-039-0000 |
| GJ Venture | 580 | 16-34-206-009-0000 |
| BRB | 580 | 17-05-101-051-0000 |
| Cronus | 580 | 17-05-110-045-0000 |
| Sass V | 580 | 17-05-116-004-0000 |
| Heartwood | 582 | 17-06-112-034-0000 |
| GJ Venture | 583 | 17-06-228-031-0000 |
| Cronus | 583 | 17-06-231-008-0000 |
| Sass V | 584 | 17-06-318-042-0000 |
| Heartwood | 584 | 17-06-330-003-0000 |
| Cronus | 584 | 17-06-330-043-1001 |
| BRB | 585 | 17-06-414-059-1003 |
| GJ Venture | 585 | 17-06-434-028-0000 |
| Heartwood | 587 | 17-07-200-014-0000 |
| Cronus | 587 | 17-07-201-030-0000 |
| BRB | 587 | 17-07-211-001-0000 |
| Sass V | 587 | 17-07-224-024-0000 |
| Heartwood | 588 | 17-07-315-016-0000 |
| Cronus | 589 | 17-08-110-035-1001 |
| Heartwood | 589 | 17-08-127-001-0000 |
| GJ Venture | 589 | 17-08-127-002-0000 |
| Sass V | 589 | 17-08-127-003-0000 |
| BRB | 589 | 17-08-131-084-0000 |
| Cronus | 589 | 17-08-214-010-1008 |
| Sass V | 589 | 17-08-221-036-0000 |
| BRB | 589 | 17-08-227-007-1005 |
| Heartwood | 589 | 17-08-227-007-1011 |
| Cronus | 590 | 17-08-335-029-1020 |
| BRB | 590 | 17-08-336-017-0000 |
| Heartwood | 590 | 17-08-336-043-1032 |
| Sass V | 590 | 17-08-405-003-0000 |
| BRB | 590 | 17-08-429-002-0000 |
| GJ Venture | 590 | 17-08-429-007-0000 |
| GJ Venture | 590 | 17-09-308-004-1033 |
| Cronus | 590 | 17-09-315-025-1085 |
| BRB | 590 | 17-09-317-004-0000 |
| Sass V | 590 | 17-09-325-009-1711 |
| BRB | 590 | 17-09-325-009-1712 |
| GJ Venture | 591 | 17-17-113-062-0000 |
| Cronus | 591 | 17-17-113-116-1084 |
| BRB | 591 | 17-17-114-043-0000 |
| Cronus | 592 | 17-17-329-071-1001 |
| GJ Venture | 592 | 17-17-420-011-0000 |
| BRB | 594 | 17-19-109-017-0000 |
| Sass V | 594 | 17-19-115-014-0000 |

CHILIB-2104295 v1_NLipsc.com
08/31/2007 4:26 PM

**Exhibit B4**

| BUYER | VOL | PROPERTY NUMBER |
|---|---|---|
| GJ Venture | 595 | 17-19-324-041-0000 |
| Sass V | 598 | 17-20-309-015-0000 |
| GJ Venture | 599 | 17-20-417-002-0000 |
| Cronus | 601 | 17-30-107-024-0000 |